## UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA

Filed in U.S. Bankruptcy Court
Atlanta, Georgia
M. Regina Thomas, Clerk

AUG 0 4 2021

By: _K Davis_
Deputy Clerk

### NOTICE OF APPEARANCE AND

### NOTICE OF SUBSTITUTION OF COUNSEL

Lucretia L. Scruggs herby withdraws her appearance as counsel of record for the secured creditors in the bankruptcy cases listed on the attached Exhibit A as she is no longer with the firm of LOGS Legal Group, LLP., Kathlyn Flora Ibrahim Fouad Khashan hereby substitutes her appearance as counsel of record for the secured creditors in the bankruptcy cases listed on the attached Exhibit A and requests that she be placed upon the mailing list of those creditors, parties in interest, and counsel who receives all notices in these proceedings.

Respectfully submitted,

Lucretia L. Scruggs
Georgia Bar No. 371008

LOGS Legal Group, LLP.

Kathlyn Flora Ibrahim Fouad Khashan 177083
211 Perimeter Center Parkway, N.E.
Suite 300
Atlanta, GA 30346

# EXHIBIT A

| Case Number | Chapter | Case Title |
|---|---|---|
| 12-79853-lrc | 13 | Maxine Caver |
| 13-10209-lrc | 13 | Alexander Lakes |
| 13-71031-bem | 11 | William A. McClain, III |
| 14-57262-lrc | 13 | Jose Celso Quiros, III and Kerri Lee Quiros |
| 14-58908-bem | 13 | Clinton Cheeley |
| 15-51538-wlh | 7 | Gradey Lanoris Caldwell |
| 15-53700-wlh | 7 | Brenda Kay Robertson |
| 15-62149-pmb | 13 | Leslie Fears Seabrooks |
| 15-66918-sms | 13 | Tameka Rashawn Weatherly |
| 15-68846-sms | 13 | Jacky Gilles Duchamp |
| 15-12505-lrc | 13 | Christopher Lee Bell and Yvonne Michelle Bell |
| 15-72860-jrs | 13 | Dawn Theresa Petway |
| 15-73975-jrs | 13 | Timothy McCray and Janis Lorraine McCray |
| 16-50496-sms | 13 | Carlos Deveral Darden, Sr. and Siesta Darden |
| 16-40046-bem | 13 | Anthony Robert Bowen and Misty Lee Bowen |
| 16-20236-jrs | 13 | James Allen Laudermilk, Jr. and Stacie Land Laudermilk |
| 16-10266-lrc | 13 | Carolyn Ann Knight |
| 16-53497-pwb | 13 | Joyce Pearl Millington |
| 16-54533-lrc | 13 | Michael Thomas Bodenbender |
| 16-40673-bem | 13 | John Wendell Roberts and Sherry Michelle Roberts |
| 16-55226-pwb | 7 | Angela Alexandra Cadena-Little |
| 16-55581-sms | 13 | Christopher de&#039; Gardner |
| 16-55746-wlh | 13 | Darrell Randall Sharpe |
| 16-56024-wlh | 13 | Tony Darnell Sanders |
| 16-56333-lrc | 13 | Beaufort McGowan |
| 16-56465-lrc | 13 | Brenda Lee Johnson |
| 16-56786-wlh | 13 | Beverly Verdell Jones |
| 16-57205-jwc | 13 | Audrey Lynn Terry Flowers |
| 16-57353-lrc | 13 | Bobbie Carter Whaley |
| 16-40994-bem | 13 | Jeffery Aulua Dunagan |
| 16-20883-jrs | 13 | Libby Duncan Shook |
| 16-58085-jwc | 13 | Alexey Gennadievich Alferov |
| 16-58337-sms | 13 | Kenneth Levant Bryant and Jacqueline Bryant |
| 16-41129-bem | 13 | Barbara Dale Ford |
| 16-58808-wlh | 13 | Barbara Ann Paige |
| 16-59079-jrs | 13 | Joanne Josephine Richards |
| 16-41256-bem | 13 | Ruben Garcia and Nora Garcia |
| 16-59553-pmb | 13 | Marilyn Anita Ross |
| 16-60128-bem | 13 | Luis Daniel Santiago-Alonso |
| 16-60283-sms | 13 | Chaunte Elana Frazier |
| 16-41402-pwb | 13 | James Luther Williams |
| 16-21209-jrs | 13 | David Zandle Adams |
| 16-60768-sms | 13 | Ambi Chante Dailey |
| 16-61380-jwc | 13 | Marian Sue Thomas |

| | | |
|---|---|---|
| 16-11295-lrc | 13 | Tammy Patrice Blackmon |
| 16-61531-sms | 7 | Nadine Sacha Chin-Young |
| 16-61647-sms | 13 | Michael Williams |
| 16-11353-lrc | 13 | Demarrio Sanchez Bell |
| 16-62183-pwb | 13 | Mamie Louise Jones |
| 16-11483-lrc | 13 | John Clayton Stephens and Jaimie Allison Stephens |
| 16-63487-pmb | 13 | Dominic Antonio Wright and Tracy Gwenette Wright |
| 16-64122-jwc | 13 | Ceasar Ameen Ahmad |
| 16-41955-pwb | 13 | Teo Edmond Loper |
| 16-64681-wlh | 13 | Brett David Jackson and Nina Rae Torella-Jackson |
| 16-11667-lrc | 13 | Ytiki Tawaski Davis |
| 16-64936-jwc | 13 | Tracy Louise Reeves |
| 16-65093-sms | 13 | Paula Van Sickle |
| 16-11757-lrc | 13 | John Arthur Tharpe, Jr |
| 16-65526-wlh | 13 | Greg Edward Schoen |
| 16-66005-jrs | 13 | Kiatha Kiyan Pass and Cherry Elaine Pass |
| 16-66073-jrs | 13 | Tiana Shannel Bullock |
| 16-42138-pwb | 13 | Gregory Carrillo and Jayme Rene Horner |
| 16-66190-jwc | 13 | Wendy Cassandra Waldon |
| 16-42157-bem | 13 | Billy Byron Thomas and Amanda Leigh Thomas |
| 16-66297-pmb | 13 | James Kelvin Gray and Aletha C Gray |
| 16-21877-jrs | 13 | Aaron Paul Patton and Cathy Sue Patton |
| 16-66508-wlh | 13 | Regina Petrece Jones |
| 16-66551-sms | 13 | George N. Brathwaite and Linda K. Brathwaite |
| 16-66702-jwc | 13 | Denise Michelle McGregory |
| 16-66899-jwc | 13 | Rodrick Isaac Williams |
| 16-66928-jrs | 13 | Alvin Bernard Chatmon |
| 16-67080-jwc | 13 | Barry Nigel Russell |
| 16-42308-bem | 13 | Felix Dioni Awanjo |
| 16-67286-pmb | 13 | Pamela Christine McRae |
| 16-67300-wlh | 13 | Keonna Shanea Estrich |
| 16-42347-bem | 13 | Christopher L Whatley |
| 16-67658-lrc | 13 | Verna Lynn Pruitt |
| 16-67676-pmb | 13 | Johnnie Bernard Jones and Myra Lavern Jones |
| 16-42357-pwb | 13 | Eric Demetrius Bush |
| 16-67706-sms | 13 | Janet Louise Teate and Kathy Elaine McGraw |
| 16-67798-jwc | 13 | Nathan Lamar Chambers |
| 16-67906-pmb | 13 | Derrick Bentley and Twana McKenzie Bentley |
| 16-22056-jrs | 13 | Scott Wesley Reynolds and Cynthia Diane Reynolds |
| 16-42422-bem | 13 | Yvette Wilma Richburg |
| 16-68349-bem | 13 | Benny Thomas, Jr. |
| 16-68411-lrc | 13 | Thomas Arnold Schroeder and Susan Farris Schroeder |
| 16-68426-lrc | 13 | Phillip Lemonye Hale and Yolonda Carol Joe Hale |
| 16-42544-bem | 13 | Clyfton Martin Tom |
| 16-69093-pmb | 13 | Robert Fitzgerald Parsons |

| | | |
|---|---|---|
| 16-42571-bem | 13 | David Shawn Lindahl and Charlene Susan Lindahl |
| 16-69287-sms | 13 | Cheryl Lynn Beedles |
| 16-42589-pwb | 13 | Gabriel Levi English and Brandi Nicole English |
| 16-69456-sms | 13 | James Leon McCrary |
| 16-69507-wlh | 13 | Ruth Odoms |
| 16-22207-jrs | 13 | Justin Tamar Mayweather |
| 16-69894-wlh | 13 | Moliere Healias Thomas and Mary Gean Thomas |
| 16-42696-bem | 13 | Justin Douglas Massie |
| 16-70140-jrs | 13 | Patricia Ann Sloan |
| 16-42744-bem | 13 | Alisha Danielle Campbell |
| 16-70465-sms | 13 | Timothy Donahue Lao and Rogena Johnson Lao |
| 16-12295-lrc | 13 | Osie Lee Wilson and Sherry Wilson |
| 16-70809-jrs | 13 | Froncine DeLana Carroll |
| 16-70837-pwb | 13 | Dexter Tyrone Dawson |
| 16-12341-lrc | 13 | David Leon Sprayberry and Brittany Michelle Sprayberry |
| 16-70924-wlh | 13 | Kristy Nicole Hill |
| 16-70957-pmb | 13 | Steven L. Dunn |
| 16-42848-pwb | 13 | Michael Anthony Wyatt and Lucretia Denise Wyatt |
| 16-71387-sms | 13 | Tiedre Nichole Jordan |
| 16-71430-wlh | 13 | De Wayne Anthony Martin |
| 16-71552-jwc | 13 | Jacquelyn Cade |
| 16-71554-lrc | 13 | Shamus Shunta Hammond |
| 16-71622-jwc | 13 | DeWayne Cordell Willingham and Cynthia Arlene Willingham |
| 16-42935-bem | 13 | Michael Curtis Mallin and Elena Patricia Mezquita |
| 16-72019-lrc | 13 | Dubois Laffette and Liane Rose Marie Laffette |
| 16-72279-sms | 13 | Wilma Dean Lewis and Steve Llewlyn Lewis |
| 16-72337-sms | 13 | Bryan Lamar Taylor |
| 16-72821-lrc | 13 | John Richard Moore and Cindy Leigh Moore |
| 16-12604-lrc | 13 | Charles Douglas Abercrombie |
| 16-73082-wlh | 13 | Brandon Curtis Shelley and Angela Lynn Shelley |
| 17-50055-jrs | 13 | Abdoulaye Laye |
| 17-50225-lrc | 13 | Lionel Pierre-Louis |
| 17-20051-jrs | 13 | Jonathan Paul Savell |
| 17-50543-lrc | 13 | Christopher C. Turner |
| 17-50637-pwb | 13 | Pamela Gay Floyd |
| 17-50887-wlh | 13 | Scott Clifford Head and Joyce Tubman Head |
| 17-20095-jrs | 7 | Silvana Maria Beltramo |
| 17-51289-jrs | 13 | Charles Edward Dunbar |
| 17-20164-jrs | 13 | Patricia Ann Fairley |
| 17-40217-bem | 13 | William Richard Morgan, III |
| 17-51812-jrs | 13 | Donna Christine Cherry |
| 17-51868-pwb | 13 | Brenda Joyce Reeves |
| 17-51959-sms | 13 | Cynthia Marie Gaskins |
| 17-10215-lrc | 13 | James Emmett Marshall and Jenifer Irene Marshall |
| 17-52128-sms | 13 | Garri Charles Steede |

| | | |
|---|---|---|
| 17-52715-wlh | 13 | DeLois Darlean Crawford |
| 17-10311-lrc | 13 | Connie Sue Chaffin |
| 17-53226-lrc | 13 | Donna Renee Stitt |
| 17-53244-lrc | 13 | Lucas Causey and Amanda McGee |
| 17-53264-pmb | 13 | Darren Michael Reiff |
| 17-53451-pmb | 13 | Jerry Dean Powers |
| 17-53453-jwc | 13 | Michael Frederick Delgado and Donna Chrisanna Delgado |
| 17-53475-jwc | 13 | Harriett Renea Washington |
| 17-53479-sms | 13 | Lavie Jeunem Saint Fleur |
| 17-40432-pwb | 13 | Betty Mansfield Castleberry |
| 17-53711-jrs | 13 | Ralph Z. Cooper |
| 17-53776-wlh | 13 | Stanley Ayers |
| 17-53834-pmb | 13 | Joan Angela Williams |
| 17-40499-bem | 13 | Phillip Chadwick Eubanks and Kristina Lynn Eubanks |
| 17-54021-sms | 13 | Douglas Charles Finnegan, Sr. |
| 17-54344-jwc | 13 | Vanessa Dawn Thompson |
| 17-10526-lrc | 13 | Duane Kendall Brown |
| 17-54542-lrc | 13 | Daymond Lamont Langford |
| 17-54623-bem | 13 | Theodore Shoulders and Barbara Nell Shoulders |
| 17-20513-jrs | 13 | Catalin Constantin Radulescu and Mirela Radulescu |
| 17-20526-jrs | 13 | Michael Jeremy Watson and Robin Deanne Watson |
| 17-55569-sms | 13 | Jose Octavio Delgado and Sulma Acquilina Delgado |
| 17-55736-lrc | 13 | Mahmud Ibne Abbas and Nahida Akhter |
| 17-55983-pmb | 13 | Marvin Hall |
| 17-55990-pmb | 13 | Jeremiah Baxter |
| 17-56040-lrc | 13 | Kimberly Denee White |
| 17-10713-lrc | 13 | Andrew Joseph Jurchenko, II |
| 17-56085-pmb | 13 | Wendy Avalon Murray-Baptiste |
| 17-56136-pwb | 13 | Sanders Evans Spain |
| 17-56653-wlh | 13 | David Smart |
| 17-20741-jrs | 13 | Jose Roberto Silva and Jill Susan Silva |
| 17-56814-bem | 13 | John Walter Thompson |
| 17-57164-sms | 13 | Carla Michelle Ashley-Benner |
| 17-40994-pwb | 13 | Brian Scott Olcott and Sandra Sue Jensen Olcott |
| 17-41004-pwb | 13 | Gloria Hickom Raulerson |
| 17-57774-jrs | 13 | Johnathan Isiah Lashawn Chambers |
| 17-57797-wlh | 13 | Stacy Michelle Thomas |
| 17-57927-lrc | 13 | Simone T McCord |
| 17-57974-jwc | 13 | Earl James Thomas, Sr. and Deborah Ann Thomas |
| 17-58496-sms | 13 | Esther Mwembya Kalamba |
| 17-20927-jrs | 13 | William Tony Lovell and Debbie Jane Lovell |
| 17-10992-lrc | 13 | Darrell Marion Adams and Arlinda Alonsagay Adams |
| 17-58553-jwc | 13 | Antoniette Deborah Samuels |
| 17-58556-jwc | 13 | Sandra Elaine Riddle |
| 17-58739-lrc | 13 | Benjamin Madison Upton |

| | | |
|---|---|---|
| 17-41229-bem | 13 | Brian Eric Hamilton and Carol Annette Hamilton |
| 17-59151-sms | 13 | Alex Bernard Johnson |
| 17-59474-lrc | 13 | Lee Andrews Hall |
| 17-59542-pmb | 13 | Marcus Deshawn Williams and Yolanda Shakitre Williams |
| 17-59551-pmb | 13 | Jo Ann Harris |
| 17-59638-jrs | 13 | Christine Elaine Law |
| 17-59660-jwc | 13 | Rose Marie Dozier |
| 17-59760-jrs | 13 | Keith Basil Phillips |
| 17-41325-bem | 13 | William Joseph Scott, III and Gayle Rene Scott |
| 17-21092-jrs | 13 | Michael Randolph Page and Reba Gates Page |
| 17-59979-wlh | 13 | Vivian Annette Banks |
| 17-41345-pwb | 13 | Eldean Smith Arrington |
| 17-11209-lrc | 13 | Weston Earl Bellam and Shirley Ann Bellam |
| 17-60623-jwc | 13 | Neil William McPhatter |
| 17-11311-lrc | 13 | Samuel Lee Jackson |
| 17-11350-lrc | 13 | Jimmy Lee Davis,, II and Jacqueline Yvonne Davis |
| 17-11381-lrc | 13 | Justin Allen Taylor, Sr and Monica Lisa Taylor |
| 17-61486-sms | 13 | Lisa Alaine Brinson |
| 17-61495-sms | 13 | Michael Lavern Johnson |
| 17-61535-lrc | 13 | Cynthia Darlene Troup |
| 17-61598-lrc | 13 | Marvin Leon Jackson |
| 17-61677-wlh | 13 | Joseph Andrew Martin |
| 17-61683-pwb | 13 | Al Cyris Johnson |
| 17-61725-lrc | 13 | Stephanie Tawanna Abrams-Harris |
| 17-21284-jrs | 13 | Jason McLeod Durden and Amy Lynne Durden |
| 17-11466-lrc | 13 | Willie Michael Copeland |
| 17-11473-lrc | 13 | Joseph Daniel Behringer and Amanda Lee Keahey-Behringer |
| 17-21305-jrs | 13 | Pamela Jo Mitchell |
| 17-62011-sms | 13 | Eugenia Fay Collins |
| 17-62018-jwc | 13 | Jacqueline Alford Mack |
| 17-62069-sms | 13 | Alice Stalls Glass |
| 17-62071-wlh | 13 | Shirley Ann Williamson |
| 17-62162-sms | 13 | Eric Alan McMath and Lisa Hart McMath |
| 17-62290-pmb | 13 | Steven Michael Mortby, Sr. and Kathyann Mortby |
| 17-62429-sms | 13 | Robert Andrew Maxwell |
| 17-62481-sms | 13 | Darnice Elaine Lipscomb |
| 17-62619-sms | 13 | Katrina Twyman |
| 17-62680-wlh | 13 | Belinda Diana Laster |
| 17-62697-lrc | 13 | Herman Moses Athias and Deanne Marjorie McNeish-Athias |
| 17-62756-pwb | 13 | Danny Leon Evans |
| 17-62855-wlh | 13 | Patrick Oneil Longmire |
| 17-62932-lrc | 13 | Margie Guyton Carson |
| 17-63003-jwc | 13 | Nekia Roshard Wallace and Keena Michelle Wallace |
| 17-63086-lrc | 13 | Robert Rogers Thomas |
| 17-63147-wlh | 13 | Ronne Marilyn Miller |

| 17-41816-pwb | 13 | Jacquelyn Jones Thomas |
| 17-63442-wlh | 13 | Tameka Ann Taylor |
| 17-63781-jwc | 13 | Eric James Singleton |
| 17-63786-sms | 7 | David F.F. Duncan and Heather Dawn Simpson Duncan |
| 17-63857-jwc | 13 | Shavonna Rae Jackson |
| 17-63937-lrc | 13 | Isheikah Tamarah Malcolm |
| 17-63947-lrc | 13 | Luis Alejandro Blanco-Uribe and Maria Fernanda Selva |
| 17-41909-pwb | 13 | Dwight Joseph Duke |
| 17-64119-sms | 13 | C&#039;Dennis Erzekei Smith |
| 17-64130-pmb | 13 | Eric Dangelo Moore and Bridgett Carr Luttrell Moore |
| 17-11748-lrc | 13 | Kristen Grace Jackson |
| 17-41956-bem | 13 | Amy Leann Henry |
| 17-64426-pmb | 13 | David Kelly Stevens |
| 17-41966-pwb | 13 | Araceli Gonzalez |
| 17-64592-lrc | 13 | Isidore Sam Ndong |
| 17-64645-sms | 13 | Donica Latrese Martin |
| 17-64796-lrc | 13 | Nerval Lawrence Gordon and Marcia Andreen Gordon |
| 17-21609-jrs | 13 | Daniel Delgado Brito and Jacqueline Escobar |
| 17-11848-lrc | 13 | Fred Lee Burts Jr. |
| 17-65170-sms | 13 | Tonya Mindell Riggins |
| 17-65257-lrc | 13 | Amir Hasan Alamsjah |
| 17-65411-lrc | 13 | Monsell Morrison Nibbs |
| 17-65521-wlh | 13 | Anjelica Tamar Lymon |
| 17-65586-sms | 13 | Keirsten Jarvis Alexander |
| 17-65701-jrs | 13 | Christy Jean Collett |
| 17-65987-sms | 13 | Joel Patrick Walsh |
| 17-65991-jwc | 13 | Kenyoda Laquiser Howard |
| 17-66088-lrc | 13 | Gregory Eugene Williams |
| 17-42179-pwb | 13 | Brian Keith Blankenship and Lisa Kaye Blankenship |
| 17-66139-wlh | 13 | Cornel Haywood Jackson |
| 17-21747-jrs | 13 | Paul Thomas Wessel and Anna Marie Wessel |
| 17-66368-sms | 13 | Douglas Conrad Koblitz, Jr. and Emily Eve Koblitz |
| 17-66582-wlh | 13 | Frances Chase Warner |
| 17-66707-jrs | 13 | Teresa Jackson McClain |
| 17-42254-pwb | 13 | Adam Lee Tilley and Christine Evelyn Tilley |
| 17-66755-pmb | 13 | Stevie Jay McDonald |
| 17-66890-sms | 13 | Doris Jean Freeman |
| 17-66915-jwc | 13 | Brian Cain Arlitz and Megan Elizabeth Arlitz |
| 17-66951-pwb | 7 | Eric Kent Williams and Lisa Lee Williams |
| 17-67094-bem | 13 | Rosanny Reyes Frederick |
| 17-67141-pwb | 13 | Patricia Ann Ates-Jackson |
| 17-67157-wlh | 13 | Daryl Eugene Crutchfield, Sr |
| 17-67250-sms | 13 | Nena Watson Pinnix |
| 17-67258-lrc | 13 | Mellenik DeVaughn Muchison |
| 17-42322-bem | 13 | James Robert Gentry |

| | | |
|---|---|---|
| 17-67546-lrc | 13 | Nakesha Michelle Williams |
| 17-12169-lrc | 13 | Larry Westly Pullen |
| 17-67629-wlh | 13 | Terry Jack McCoy and Amber Delane McCoy |
| 17-67781-lrc | 13 | Deborah Ann Johnson |
| 17-12198-lrc | 13 | Tina Marie Lovelace |
| 17-12200-lrc | 13 | Marshall Jay Moore, Jr. and Tonya Rena Moore |
| 17-68108-jwc | 13 | Harold Antonio Givens |
| 17-68229-sms | 13 | Sharon Natasha Maurica Gadsden |
| 17-68272-pmb | 13 | Linda Doraine Easterling-Smith |
| 17-22003-jrs | 13 | Marion Eric Pickens and Lynn Beverly Pickens |
| 17-22038-jrs | 13 | Patrick James Berweiler and Alexandra Berweiler |
| 17-22041-jrs | 13 | Ernest Born and Ashley Born |
| 17-42551-pwb | 13 | Brian Charles Jackson |
| 17-12295-lrc | 13 | Martin Luther Glass |
| 17-42582-pwb | 13 | Julia Cabatit White |
| 17-69021-sms | 13 | Tracey Alan Isbell and Tamara Lynn Isbell |
| 17-69031-lrc | 13 | Veronica Diane Wimbush |
| 17-69156-jrs | 13 | Gifton Lloyd Bailey |
| 17-69158-jwc | 13 | Mary Ann Weston |
| 17-69455-jwc | 13 | Synthia Martinez |
| 17-69789-lrc | 13 | Serena Victoria Haslerig and Kelvin Lebron Haslerig |
| 17-69922-sms | 13 | Thomas Lee Mahone |
| 17-69956-sms | 13 | Keshia Lashon Wideman |
| 17-70072-pwb | 13 | Delisha Michelle Woody |
| 17-22222-jrs | 13 | Timmy Allen Eubanks and Angela Joyce Eubanks |
| 17-70223-wlh | 13 | Viviana Julia Fernandez |
| 17-70400-wlh | 13 | Colleen Ann Bacchus-Lynch |
| 17-22289-jrs | 13 | Katherine Brenda Saenz |
| 17-70663-pwb | 13 | Katrina LaQuin Williams |
| 17-22310-jrs | 13 | Victor Allan Stewart and Tena Robin Stewart |
| 17-70858-sms | 13 | Julie Masengu Buatu |
| 17-70873-wlh | 13 | Curtis Lee Riggins, Sr. |
| 17-71172-bem | 13 | Mequanent Demelew Abitew |
| 17-71272-jwc | 13 | Joy Dianne Parsons |
| 17-22410-jrs | 13 | Arthur E. Book,, Jr. and Carolina Sabatina Book |
| 17-71757-wlh | 13 | Oteria Swinney-Jones |
| 17-42983-pwb | 13 | Rhonda Sue Johnson and Tina Denease Johnson |
| 17-71982-lrc | 13 | Sandy L. Anthony |
| 17-43012-pwb | 13 | Karren Elizabeth Bennett |
| 17-72031-pmb | 7 | Sophia Juanita Johnson |
| 17-72067-sms | 13 | Denise Fontaine Taylor |
| 17-72281-sms | 13 | Willie Henry Norman, Jr. |
| 18-40006-pwb | 13 | James Scott Henderson and Laquita Faye Henderson |
| 18-50529-pmb | 13 | Artie C. Geter and Mildred Cook Geter |
| 18-50600-pmb | 13 | Rodney Lee Adams |

| 18-50720-lrc | 13 | Oliver Hooks, Jr. |
| 18-05015-pwb | | Ogier as Chapter 7 Trustee v. Cadena-Little et al |
| 18-10079-lrc | 13 | Yvonne Atchison |
| 18-10092-lrc | 13 | Bryan Edward Smith and April Dawn Smith |
| 18-51376-bem | 13 | Archie Bell, Jr. |
| 18-51461-pmb | 13 | Helga Cynara White |
| 18-51474-pmb | 13 | Patricia Outlaw Warren |
| 18-51568-pmb | 13 | Michael Evangelist Saunders |
| 18-51630-jwc | 13 | Bobby Clark |
| 18-20189-jrs | 13 | Denise Helean Eshem |
| 18-51708-bem | 13 | Cesar Augusto Correa Pulgarin |
| 18-40217-pwb | 13 | Joseph Gregory Haskell |
| 18-51709-pmb | 13 | Emanuel Davis |
| 18-20192-jrs | 13 | James Carlton May and Leslie Brooke May |
| 18-20197-jrs | 13 | Ryan Jeremy Krueger |
| 18-51820-jwc | 13 | Jonie Samoya Christie |
| 18-10212-lrc | 13 | Randall Craig Wood and Sarah Jean Wood |
| 18-40238-bem | 13 | Brad Rapheal Martin |
| 18-20222-jrs | 13 | Thomas Arthur Hineline and Rosemary Frances Czysz-Hineline |
| 18-40257-pwb | 13 | Joseph Michael Belli and Rochelle Ann Belli |
| 18-20238-jrs | 13 | Kenneth Andra Dacus and Courtnie Renee Dacus |
| 18-52338-bem | 13 | Joseph Garfield McCalop, Jr. |
| 18-52349-wlh | 13 | Rita Nonie Cole |
| 18-52518-lrc | 13 | Ronald Jason Ward |
| 18-52623-sms | 13 | Olvinn James Lumpkins, III |
| 18-52704-sms | 13 | Katrina Elizabeth Teague |
| 18-52709-pwb | 13 | Thomas Simcox |
| 18-40343-bem | 13 | Marva Jean Allen |
| 18-52828-jwc | 13 | Johnny Lee Ford, III |
| 18-20315-jrs | 13 | Simone Fraser |
| 18-20330-jrs | 13 | Carol Veronia Hriczov |
| 18-52974-bem | 13 | Martin Lee Buckles and Teresa Clinkscales Buckles |
| 18-20341-jrs | 13 | Oliver David Walker |
| 18-53038-pwb | 13 | Richard Herbert Brown, Jr. and Jennifer Brandi Brown |
| 18-53050-pmb | 13 | Samuel Omoesoro Sokoh |
| 18-10365-lrc | 13 | Wanda Darlene Tigner |
| 18-20356-jrs | 13 | Lakeetta Joy Davis |
| 18-53247-jrs | 13 | Charles Floyd Marable, Jr. |
| 18-53398-pmb | 13 | Cynthia E Johnson |
| 18-53497-jrs | 13 | Maurice Morris |
| 18-20406-jrs | 13 | Charles Frederick Berry and Patricia Jeanne Berry |
| 18-53572-pmb | 13 | Kenneth Gregory Cook |
| 18-53619-sms | 13 | Terry Jerome Kelsey |
| 18-53623-lrc | 13 | Keith Randle Rabb |
| 18-53624-sms | 13 | Kassandra Larshell Anderson |

| | | |
|---|---|---|
| 18-20433-jrs | 13 | Lisa Marie Boxley |
| 18-20443-jrs | 13 | Robert William Manker |
| 18-53790-jwc | 13 | Russell Brydson |
| 18-53840-bem | 13 | Milford Jerome Smith, Jr. and Chandra Jerise Smith |
| 18-53949-wlh | 13 | Jacqueline Merriweather Boone |
| 18-40500-bem | 13 | Brandon Wilson Bell and Babs Williamson Bell |
| 18-54058-sms | 13 | Venecia Trinidad |
| 18-54255-pmb | 13 | Evelyn Renae Lindsey |
| 18-54377-wlh | 13 | Claudia Jean Irwin |
| 18-54443-wlh | 13 | Dominick Samuel Priest, Sr and Brandy Nicole Priest |
| 18-54535-sms | 13 | Suzanne Cheatum |
| 18-20532-jrs | 13 | Robin Leann Gottlieb |
| 18-40615-bem | 13 | Richard Andrew Kirby and Kimberley Darlene Kirby |
| 18-40621-pwb | 13 | James Brian Belcher and Stephanie Salena Belcher |
| 18-54724-pmb | 13 | Mamie Manson Tanksley |
| 18-54775-wlh | 13 | Mary Wimberly Lewis |
| 18-20569-jrs | 13 | Steven Eugene Oesterle |
| 18-40647-bem | 13 | Tami Humphrey Zogopoulos |
| 18-54923-wlh | 13 | Myesha Latrice Mosley |
| 18-40652-bem | 13 | Russell Jay Brownlow, Sr. and Lynnell Denise Brownlow |
| 18-55122-bem | 13 | Derek Eugene Ellis and Regina Ann Ellis |
| 18-55210-sms | 13 | Kathryn Mary Rathbun and Alden Reid Rathbun, Jr. |
| 18-55240-jwc | 13 | Michael Jay Korn and Lourdes Argelia Korn |
| 18-55267-jwc | 13 | Peggy Regina Clark |
| 18-55277-sms | 13 | Regina Antonia Dunkley |
| 18-40724-bem | 13 | Hubert Eugene Watters |
| 18-55453-jwc | 13 | Cornell Moore and Angela Webb Moore |
| 18-55456-sms | 13 | Loleather Johnson |
| 18-40742-pwb | 13 | Roger Edward Merritt and Trinette Lynn Merritt |
| 18-40747-bem | 13 | Lester James Dockery and Linda Faye Dockery |
| 18-40750-bem | 13 | David Anthony Pessini |
| 18-55621-wlh | 13 | Jacqueline Evette Holland |
| 18-55679-bem | 13 | Fred Wayne Jones |
| 18-55768-sms | 13 | Latonia Denise Turner |
| 18-10727-lrc | 13 | Steve Turner Presley, Sr. and Joyce Doss Presley |
| 18-55918-wlh | 13 | Dontroseal Moses Burton |
| 18-40803-bem | 13 | Stephanie M. Jordan |
| 18-55964-bem | 13 | Shenitia Denise Roe |
| 18-56158-pmb | 13 | Leslie Lenald Shanu-Wilson |
| 18-56169-sms | 13 | Nathalie Rocio Pacheco |
| 18-56171-lrc | 13 | Alexandra Octavia Njynski Adou |
| 18-56364-pmb | 13 | Alfred Gerard Abdalla and Mary Jacquelyn Abdalla |
| 18-10824-lrc | 13 | Pedro Jose Torres |
| 18-56697-pmb | 13 | Donna Fay Williams |
| 18-20802-jrs | 13 | Julio Eduardo Roncal |

| | | |
|---|---|---|
| 18-56708-sms | 13 | Lisa Clark Richardson |
| 18-10847-lrc | 13 | Ashley Elizabeth Norvick |
| 18-56839-jwc | 13 | Carl Ronald Rice |
| 18-20827-jrs | 13 | Danny Robert O&#039;Dell and Ashley Lynn O&#039;Dell |
| 18-56894-jwc | 13 | Demarcus Monterio Crawley |
| 18-56972-pwb | 13 | Jamal Vigilance |
| 18-57019-jrs | 13 | Marilyn Lewis |
| 18-40966-pwb | 13 | Charles Lawson Brandenburg |
| 18-57114-pmb | 13 | Edward Joe Mitchell and Linda M Mitchell |
| 18-57291-sms | 13 | Veneice Ann Marie Cooke, |
| 18-57324-pmb | 13 | Carolyn Denise Dawson |
| 18-41002-bem | 13 | Christina Renee Brown |
| 18-41011-bem | 13 | Johnny Lavern Ward and Rachel Jeanine Ward |
| 18-57397-sms | 13 | Michael Gregory Hallaway |
| 18-57412-pmb | 13 | Lessie Mae Bean-Alexander |
| 18-57447-pmb | 13 | Bridgette Janiece Ball |
| 18-57479-wlh | 13 | Iris Yvonne Folk |
| 18-57485-wlh | 13 | Kenneth Wayne Hodges, Sr. |
| 18-41035-bem | 13 | Chandra Nichele Kendrick |
| 18-57680-pmb | 13 | Courtney Ann Robinson |
| 18-57792-sms | 13 | Jonathan Hicks |
| 18-57804-jrs | 13 | Letitia Jo Denard |
| 18-41075-pwb | 13 | Teresa Marie Kirchmeyer |
| 18-57844-bem | 13 | Brenda G. Kent and Franklin D. Kent |
| 18-57871-wlh | 13 | Royce Chadwick Boatright |
| 18-57898-lrc | 13 | John Robert Shugart |
| 18-57934-pmb | 13 | George David Dorrell and Carol Lynn Dorrell |
| 18-20964-jrs | 13 | William Stanley Martin |
| 18-20968-jrs | 13 | Bobby Lee Bramlett, Jr. |
| 18-58125-pmb | 13 | Ronald Joseph Sholtis |
| 18-58420-pmb | 13 | Edward Keith Fisher |
| 18-58597-sms | 13 | Jennifer Deniese Delveau |
| 18-11090-lrc | 13 | Tyrie Tjuan Griffin and Renita Dianne Griffin |
| 18-58767-bem | 13 | Reginald Zachary Turner |
| 18-58793-jwc | 13 | Larry Bernard Williams |
| 18-58974-lrc | 13 | Dewayne Standard |
| 18-59055-lrc | 13 | Belinda Van Reid |
| 18-59063-jwc | 13 | Tiffanye Felecia Davis |
| 18-11153-lrc | 13 | Joseph William Chase and Kristy Leigh Chase |
| 18-59131-pwb | 13 | Brenda Dianne Durden |
| 18-41260-bem | 13 | Billy Joe Carroll, III and Brenda Jeanette Carroll |
| 18-11167-lrc | 13 | Bridget Lori Josey |
| 18-59322-pwb | 13 | Denise Levette Farley |
| 18-59333-jrs | 13 | Irene S. Scheib |
| 18-59338-lrc | 13 | Millicent Amoah Tieku |

| | | |
|---|---|---|
| 18-59503-lrc | 13 | Jerome Henry Talley |
| 18-21146-jrs | 13 | Cassandra Nadine Newbold |
| 18-59553-sms | 13 | Darryl Arnold Isham |
| 18-59579-jwc | 13 | Leroy Murphy, Jr. and Angela Evelyn Murphy |
| 18-41324-bem | 13 | Joe William Mastin, Jr. |
| 18-59660-pwb | 7 | Mark Louis Greiner |
| 18-59735-sms | 13 | Geneva Deloris Wilkinson |
| 18-59883-pmb | 7 | Patricia Ann Lowery |
| 18-59936-sms | 13 | Anike Abiodun Amoje |
| 18-59947-wlh | 13 | Claude Durrell Jackson and Mary Ann Jackson |
| 18-59970-jrs | 13 | Cherrie Ann Taylor |
| 18-59998-pmb | 13 | Donna Rena McMorris |
| 18-41392-pwb | 13 | Joshua Edward Salazar and Brandy Leigh Salazar |
| 18-60197-lrc | 13 | Deontae Fernando Montgomery |
| 18-21227-jrs | 13 | Nicholas Alexander Mays |
| 18-60263-wlh | 13 | Mary Jeanette Marrero |
| 18-60361-jwc | 13 | Terry Hanson Bridges |
| 18-60447-lrc | 13 | Samuel Lee Brown and Mary Parks Brown |
| 18-41450-pwb | 13 | Tammie Renee Simpson |
| 18-41453-bem | 13 | Sammy Earl Witt and Stephanie Lance Witt |
| 18-41456-bem | 13 | Calvin Edward Weeks and Deborah Ann Weeks |
| 18-60582-lrc | 13 | Shelley Lynn King |
| 18-60669-pwb | 13 | Harry Newsome, III |
| 18-60715-jwc | 13 | Andre Leroy Griffin |
| 18-21284-jrs | 13 | Garrett Micheal Boettcher and Lisa Dawn Boettcher |
| 18-60949-jwc | 13 | Cynthia Hammond |
| 18-60966-sms | 13 | Malcolm Lanier Sims |
| 18-61019-sms | 13 | James Lamar Henry |
| 18-41523-bem | 13 | Debbie Ruth Morgan |
| 18-61065-bem | 13 | Pamela Judell Claridy |
| 18-11373-lrc | 13 | John Michael Derdeyn |
| 18-61207-wlh | 13 | Elizabeth Ann Echols |
| 18-61313-jwc | 13 | Michael Anthony Romero and Dana Lynne Romero |
| 18-61328-wlh | 13 | Ricky L. Worley and Judy P. Worley |
| 18-61391-bem | 13 | Charles Turner, Jr. |
| 18-61393-pmb | 13 | Leon Patterson |
| 18-41588-bem | 13 | Jeffrey Scott Willingham |
| 18-11429-lrc | 13 | Richard Dennis Elliott and Kimberly Seay Elliott |
| 18-61704-jwc | 13 | Shirley Vinette Lowe |
| 18-61711-jwc | 13 | Dewayne Edward Halstead |
| 18-61830-pmb | 13 | Donna Elaine Thomas |
| 18-11488-lrc | 13 | Jodie Glenn Davis and Grace Mae Davis |
| 18-11495-lrc | 13 | Jeremy Paul Slonaker and Stacie Juanita Slonaker |
| 18-41728-pwb | 13 | Tamika Antoinette Polite |
| 18-62403-jrs | 13 | Christa Anne Woods |

| | | |
|---|---|---|
| 18-62495-sms | 13 | Yvette Altagracia Perez |
| 18-41771-pwb | 13 | Sherry Wanda Cochran |
| 18-62679-jrs | 13 | George Carlton Johnson, Sr and Chaunta Carrie Norton Johnson |
| 18-62690-jrs | 13 | Dorothy Payne Laititi |
| 18-62779-lrc | 13 | FeLicia Monique Carswell |
| 18-62800-sms | 13 | Erika Nicole Gates |
| 18-62814-bem | 13 | Ricardo Cortez Williams |
| 18-62871-sms | 13 | Dawn Cecilia Walker |
| 18-62899-wlh | 13 | Alicia Ann Meadows |
| 18-62914-jwc | 13 | Aretha Burnette Jackson |
| 18-41816-bem | 13 | Richard Jewell Hopkins, Jr. and Candace Sue Hopkins |
| 18-63011-pwb | 13 | Charlie Junior Troublefield |
| 18-63093-pwb | 13 | Angela Lewis |
| 18-63106-wlh | 13 | Courtney Armond Donerlson |
| 18-63183-pwb | 13 | Johnny Ray Danley, Sr. |
| 18-63273-pmb | 13 | John Churchill Beckham |
| 18-63302-jwc | 13 | Mia Tenise Nowlin |
| 18-63328-sms | 13 | Doris Wilburn |
| 18-63351-bem | 13 | Dorthea Davenport |
| 18-63359-lrc | 13 | Geneva Adelaide Eccleston |
| 18-11654-lrc | 13 | Sabrina Rene Trice |
| 18-63441-pmb | 13 | Gladyn Barbara Patterson |
| 18-63463-sms | 13 | Tartil Demarcos Antwau Wimbush |
| 18-11669-lrc | 13 | Joseph Edward Herring |
| 18-63569-jwc | 13 | Marian Ruth Lee |
| 18-63577-pmb | 13 | Kashiera Jeanine Johnson |
| 18-63655-bem | 13 | Ashley Elizabeth Wood |
| 18-63790-jwc | 13 | Connie Anthony Thierry, Jr. |
| 18-41925-bem | 13 | Laura Jean Rankin |
| 18-63824-wlh | 13 | Karen Lavina Artis |
| 18-41926-pwb | 13 | Jessica Danielle Woodard |
| 18-63843-pmb | 13 | Kimberly Marie Evans |
| 18-63916-jwc | 13 | Kenneth Hale |
| 18-63921-sms | 13 | Arlene Patricia Beckles |
| 18-63941-sms | 13 | Vernon Ellis Conner |
| 18-41947-bem | 13 | John Michael Allen, Jr. and Michelle Lynn Allen |
| 18-41949-bem | 13 | Scott Joseph Ross |
| 18-11735-lrc | 13 | Tasha Rena Gates |
| 18-64109-jrs | 13 | Godwin E. Adams |
| 18-64164-lrc | 13 | Kisha Semien Daniel |
| 18-64525-sms | 13 | Cynthia Keasler Broderick |
| 18-64528-sms | 7 | Shaaron S. Trell |
| 18-64574-pwb | 13 | Olatunde Ademola Adepoju |
| 18-64691-jwc | 13 | Rhoda Germaine Sanders |
| 18-64720-jwc | 13 | Adarryll Leon Edwards |

| | | |
|---|---|---|
| 18-64725-pmb | 13 | Wanda V. Glenn |
| 18-11821-lrc | 13 | Carolyn Marie Bagley |
| 18-64732-pmb | 13 | Glynis Scherrell Louis |
| 18-11824-lrc | 13 | Chasity Owuniki Swain |
| 18-64767-pwb | 13 | Karen Joyce Hill |
| 18-64802-bem | 13 | Charles Wayne Hardy |
| 18-42062-bem | 13 | Phillip Frank Villar |
| 18-64883-sms | 13 | Leon Butts |
| 18-64953-wlh | 13 | Dollie Ann Freeman |
| 18-42086-pwb | 13 | Crystal Lynn Martin |
| 18-65028-jwc | 13 | Lynette Marie Smith |
| 18-11861-lrc | 13 | Angela Yvette Walker |
| 18-65174-jrs | 13 | Diane Marsha Fields |
| 18-11883-lrc | 13 | Robert Michael Courtney, Jr. and Melinda Sue Courtney |
| 18-11890-lrc | 13 | Carleen Denese Mincey |
| 18-42146-bem | 13 | Carl Douglas Rudin |
| 18-65420-sms | 13 | Keith Dale Clason and Stacie Christine Clason |
| 18-65458-sms | 13 | Odessa Ardister |
| 18-65475-jwc | 13 | Jonathan Jerome Moss and Teesha Quovadis Battle-Moss |
| 18-42181-bem | 13 | Timothy James Hall and Erica Hall |
| 18-42206-bem | 13 | Margaret Kimberly Justus |
| 18-65687-lrc | 13 | Danielle Kametra Williams |
| 18-65715-pmb | 13 | Bridgett Letitia Benton |
| 18-42234-pwb | 13 | Judy Ann Sewell |
| 18-42241-bem | 13 | Kelly Tyrone Taylor and Phoenicia Michelle Taylor |
| 18-65931-wlh | 13 | Roberta Lynn Hankin |
| 18-42246-pwb | 13 | Juan Alberto Cruz, Jr. |
| 18-66001-sms | 13 | Kevin Lee Herriot and Latisha Monique Freeman |
| 18-21882-jrs | 13 | Paige Norwood Jennings |
| 18-66066-jwc | 13 | Ceria Tapika Tarver |
| 18-66252-jrs | 13 | LeAnn Yvette Lay |
| 18-66312-pmb | 13 | William McKinley Patterson |
| 18-66361-pwb | 13 | Toy Lorenzo Stover, Sr. |
| 18-21928-jrs | 13 | Jeanna Peak Nichols |
| 18-42310-bem | 13 | Elisa Moreno de Pimentel |
| 18-12041-lrc | 13 | Edwin Charles Bunton |
| 18-66464-pmb | 13 | Lisa Legette Smith |
| 18-66469-jrs | 13 | Loretta Sherwin Grant |
| 18-66473-lrc | 13 | Darrett Lamar Bell |
| 18-66477-jrs | 13 | Kesha Lavett Williams |
| 18-12048-lrc | 13 | Diana Lynn Sims |
| 18-66561-lrc | 13 | Michelle Ann Remollino |
| 18-66600-jwc | 13 | Vicki Lee Tucker |
| 18-66629-lrc | 13 | Nenette Paula Davenport |
| 18-66661-jrs | 13 | Mary Theresa Lee |

| | | |
|---|---|---|
| 18-42351-bem | 13 | Anthony Keith Byrd |
| 18-66788-jwc | 13 | Arnulfo Robert Manning |
| 18-66842-jwc | 13 | Christopher Scott Weberg and Myra Charlene Weberg |
| 18-66868-jwc | 13 | Shonika Latrice Middlebrooks |
| 18-66985-lrc | 13 | Ricky Anthony Ross |
| 18-42380-pwb | 13 | Marcus Lavale Reynolds |
| 18-67124-jrs | 13 | Stephen Theodore Austin |
| 18-67284-wlh | 13 | Lincoln Lymon Stupart |
| 18-67309-sms | 13 | Felicia Patricia Brown |
| 18-67377-wlh | 13 | Joshua Thomas Pittman and Shoni Monique Pittman |
| 18-67383-pmb | 13 | Ronnie James Feess |
| 18-67444-pmb | 13 | Tammy Williams Purifoy |
| 18-67537-jwc | 13 | Eleanor Frederica Heard |
| 18-42469-pwb | 13 | Melody Anne Cook |
| 18-12176-lrc | 13 | Carol Evette Robinson |
| 18-67746-wlh | 13 | Tunnesha Shanta White |
| 18-67763-lrc | 13 | Rogers Lee Cauley, Sr. |
| 18-67779-lrc | 13 | Sheila Rose Homman |
| 18-67848-sms | 13 | Nahid Hammond |
| 18-67957-jwc | 13 | Samuel Lewis Fair, II |
| 18-67990-jrs | 13 | Naomi Renee Ford |
| 18-42522-pwb | 13 | Jo Ann McCauley |
| 18-68048-jwc | 7 | Danielle Nicole Santerre |
| 18-42546-pwb | 7 | Eric Darnall Valley |
| 18-68118-lrc | 13 | Cole Ryan Gruver |
| 18-68268-jwc | 13 | Walter Watts and Illona Yvette Watts |
| 18-68313-jwc | 13 | Jimmy Rogers Kennedy and Maribel Ruiz |
| 18-68324-wlh | 13 | Charmien Clastina Martin |
| 18-12268-lrc | 13 | Kevin Ricky Harris |
| 18-68347-sms | 13 | Ronnell Alonzo Mathews and Erica Patrice Mathews |
| 18-68349-pmb | 13 | Keesha Rene English |
| 18-68362-wlh | 13 | Shauntae Patrice Smith |
| 18-68430-jwc | 13 | Mary Ellen Bolnik |
| 18-68439-wlh | 13 | Henry James Rembert, Jr |
| 18-68441-jrs | 13 | Petrie Inge Clark |
| 18-68482-bem | 13 | Walter Edwin Grantham, III |
| 18-68488-pmb | 13 | Stephanie Linnette Vick |
| 18-42601-bem | 13 | James David Crowe and Valerie Ann Crowe |
| 18-42626-pwb | 13 | Bobby Wayne Smith and Theresa Gail Smith |
| 18-12316-lrc | 13 | Floretta Flucker Johnson |
| 18-68739-bem | 13 | Antonio Reno Murdock |
| 18-68851-pwb | 13 | Floyd Rashard Patterson and Latoyia Antoinette Patterson |
| 18-42648-pwb | 13 | Nena Mears Campbell |
| 18-68888-wlh | 13 | William Lamar Hodges and Martha Lanette Hodges |
| 18-68912-wlh | 13 | Norrell Elexis Wahl |

| | | |
|---|---|---|
| 18-69003-lrc | 13 | Joseph Edwin Mauborgne |
| 18-42675-pwb | 13 | Jency Mathew |
| 18-42678-bem | 13 | Linda Faye Sadberry |
| 18-22235-jrs | 13 | Douglas Spencer Clark and Felicia Cynta Clark |
| 18-69288-sms | 13 | Kenneth Ross and Nadine Thomas Ross |
| 18-69333-lrc | 13 | William Joseph Johnston |
| 18-69336-wlh | 13 | Jeremiah Rashad Montgomery |
| 18-22298-jrs | 13 | Jason Anthony Burnett and Misty Leigh Burnett |
| 18-42741-pwb | 13 | Angela Marie Krasley |
| 18-12428-lrc | 13 | Charlie James Jackson, Jr and Jacquelin Danielle Jackson |
| 18-69728-jrs | 13 | Marc Channing Worley |
| 18-69805-sms | 13 | Andrea Claire Washington |
| 18-69816-jrs | 13 | David Hunter Pritchard |
| 18-69857-jwc | 13 | Shannon Nicole Armstrong |
| 18-69929-jwc | 13 | Dexter Lee Cunningham |
| 18-12464-lrc | 13 | Glenda Lasha Terrell |
| 18-22353-jrs | 13 | Vinard Gary Hitt and Mary Jo Hitt |
| 18-70118-wlh | 13 | Myron Belle Newton |
| 18-70141-pmb | 13 | Delina Rochelle Hill-Brooker |
| 18-70159-pwb | 13 | Monica Denean Boston |
| 18-70186-jrs | 13 | Jana Renee LaFlair |
| 18-70201-pwb | 13 | Victor Rodriques Jackson |
| 18-70259-lrc | 13 | Katherine Louise Brown |
| 18-70311-wlh | 13 | Gregory Edward Niznik and Cynthia Lynn Niznik |
| 18-70338-lrc | 13 | Harold Edward Stewart and Angelia Denise South-Stewart |
| 18-22386-jrs | 13 | Lakesha Katrice Meadors |
| 18-70377-sms | 13 | Marilyn Edith Ward |
| 18-70378-bem | 13 | Amanda Renee Gamble |
| 18-70466-pwb | 13 | James Lorenzo Summers |
| 18-42867-pwb | 13 | Steven James Dunn and Jessica Murray Dunn |
| 18-22405-jrs | 13 | Kenneth Dewayne Walker |
| 18-70763-wlh | 13 | Oliver Gordon McRae |
| 18-42909-pwb | 13 | Charles Thomas Thrasher, Jr. and Jill Thrasher |
| 18-22466-jrs | 13 | James Lamar Green and Mandy Elizabeth Green |
| 18-42928-pwb | 13 | Kenya Timiesh Johnson |
| 18-22468-jrs | 13 | Tyler Westray Cochran |
| 18-12583-lrc | 13 | Ryan Scott Christian and Katherine Elizabeth Christian |
| 18-71179-jwc | 13 | Albert Paul Wood and Brenda Sue Wood |
| 18-71197-pmb | 13 | Deborah Yashica Strickland |
| 18-42970-bem | 13 | Leslee Louise Stone |
| 18-71301-sms | 13 | Tolesha Laann Poston |
| 18-71324-bem | 13 | Robert James Covile |
| 18-12620-lrc | 13 | James Brian McElwaney |
| 18-42997-bem | 13 | Matthew McCain |
| 18-71416-sms | 13 | David Paul Miles |

| | | |
|---|---|---|
| 18-12631-lrc | 13 | Deana Rebecca Gable |
| 18-43013-pwb | 13 | Barbara Jean Servello |
| 18-71487-jwc | 13 | Ashia Latrail Douglas |
| 18-71509-pwb | 13 | Delilah Belle Holmes |
| 18-71527-jwc | 13 | Destiny Lanae Johnson |
| 18-12640-pmb | 7 | Joshua Ryan Adlesperger and Ashley Skinner Adlesperger |
| 18-71700-pmb | 13 | Charles Henry Cook and Wendy Jo Cook |
| 18-71767-pmb | 7 | Michael J Blydenstein |
| 18-71793-lrc | 13 | Kathleen Rosemarie Johnson |
| 18-43045-bem | 13 | Bryan Yamien Mohammed |
| 19-50023-sms | 13 | Anntoinette Shenika Singleton |
| 19-50172-pwb | 13 | Clarence Lee Robinson |
| 19-50188-sms | 13 | Andrea Thomas Hite |
| 19-50193-jrs | 13 | Sherry Gay Davis |
| 19-50370-jrs | 13 | Clinton Mitchell Hatfield and Samantha Lynn Hatfield |
| 19-10034-lrc | 13 | Johnny Ray Robertson and Sandra Alane Robertson |
| 19-50490-lrc | 13 | Anthony Jerald Dorsey |
| 19-50560-lrc | 13 | Deanna Krupa |
| 19-50576-wlh | 13 | Christopher Anthony Glover |
| 19-50672-wlh | 13 | Normandy Meshon Huff |
| 19-50712-jwc | 7 | Gary Lavelle Washington |
| 19-50713-jwc | 13 | Angela Napier Stallworth |
| 19-10073-lrc | 13 | Willie Junior Goodman and Mary McDay Goodman |
| 19-20061-jrs | 13 | Roy Shane Parrish and Danielle Nichole Parrish |
| 19-20065-jrs | 13 | Catharine Hartwell |
| 19-50962-lrc | 13 | Matthew D Anderson |
| 19-40139-bem | 13 | Diebra Lynn Wilson |
| 19-51095-pwb | 11 | Shun Ching Hsu |
| 19-51178-pmb | 13 | Andrea Marie Alexis |
| 19-51250-sms | 13 | Lubie Carter White |
| 19-51315-pmb | 13 | Angela Stephens |
| 19-51369-sms | 13 | Douglas Paul McCaulla |
| 19-51370-pmb | 13 | Enid Christopher Carter |
| 19-51471-pmb | 13 | Dionte L. Scott |
| 19-51652-jwc | 13 | Michael Bernard Jordan |
| 19-51733-sms | 13 | Sharon Elaine Butler |
| 19-20186-jrs | 13 | Theresa Marie Williams |
| 19-51812-lrc | 13 | Justine Cullum |
| 19-51951-wlh | 13 | Ricky Lane Hitt |
| 19-51965-wlh | 13 | Patrick Henry Lee |
| 19-52015-pwb | 13 | Antonia Lovette Davis and Nehemiah Buddy Davis |
| 19-52044-wlh | 13 | Shirley Patricia Leach |
| 19-10229-lrc | 13 | Maury Demetrius Golden, Sr. |
| 19-52056-wlh | 13 | Antionette Mishelle Witchett |
| 19-10231-lrc | 13 | John Andrew Morris |

| | | |
|---|---|---|
| 19-40277-bem | 13 | Kelsey Nicole Clark |
| 19-52135-jwc | 13 | Artalious Raymon Sneed |
| 19-52241-pmb | 13 | Terrie Vanessa Culliver |
| 19-52243-sms | 13 | Tonya Louise Cole |
| 19-10264-lrc | 13 | Paul Russell Chatterton, Sr. and Autumn Loraine Chatterton |
| 19-52330-wlh | 13 | Sharon Bowman Akinsowon |
| 19-52340-jwc | 13 | George Adam Howard |
| 19-10278-lrc | 13 | Lawrence Gerald Jones |
| 19-52474-jwc | 13 | Dexter Joe Arnold and Donna Craiget Arnold |
| 19-52542-jwc | 13 | Corbin L Tate and Wendi K Tate |
| 19-52586-pmb | 13 | Dwayne Collier Miller and Kimbley Dawn Miller |
| 19-40357-pwb | 13 | Samuel Murphy Bray and Catherine Johnson Bray |
| 19-40379-pwb | 13 | Henry Grady Higgins, III and Marilyn Anita Higgins |
| 19-52762-jwc | 13 | Beth Ann McGuire |
| 19-52804-sms | 13 | Charletha Andrea Upshaw |
| 19-52817-pmb | 13 | Ophelia Jones |
| 19-52834-lrc | 13 | Marvin Terrell Smallwood |
| 19-52895-sms | 13 | Shirley Lynn Sutton-Burgess |
| 19-53018-lrc | 7 | Carissa E Grant |
| 19-53102-lrc | 13 | Sharon Marie Partin |
| 19-53135-pmb | 13 | Benjamin Franklin Yancey and Chandra Regina Yancey |
| 19-53281-pmb | 13 | Patrick Prescott Wilson and Doris Jean Wilson |
| 19-53295-wlh | 13 | Yolanda Monique Jones |
| 19-53331-jwc | 7 | James Louis Ginocchio |
| 19-53337-jwc | 13 | Eric Steven Aucker |
| 19-53340-lrc | 13 | Jocquard Renaldo Smith |
| 19-53412-jwc | 13 | Ellen O&#039;Shea Mints |
| 19-53702-sms | 13 | Martin James Miranda and Barbara Jean Miranda |
| 19-20443-jrs | 13 | James Elijah Wise |
| 19-40520-pwb | 13 | William Eric Van Schuyver |
| 19-53813-wlh | 13 | Timothy Clayborn |
| 19-53885-bem | 7 | Anthony Joseph Parker and Lauren A. Parker |
| 19-10493-lrc | 13 | Gene Albert Chaney |
| 19-10500-lrc | 13 | Millieness Smith Hines |
| 19-40563-bem | 13 | Laurie Ann Naylor |
| 19-53993-sms | 13 | Wanda Carol Holt |
| 19-10512-lrc | 13 | Cynthia Louise Givins Sickler |
| 19-40574-pwb | 13 | William Harold Bostick and Dana Moore Bostick |
| 19-40592-bem | 13 | Gene Lee Boatfield and Connie Frances Boatfield |
| 19-54156-pmb | 13 | Trevilyn Lee Jackson |
| 19-54159-jwc | 13 | Sandra Patrcia Restrepo |
| 19-54440-jwc | 13 | Adam Richard Suttles and Carla Lacole Suttles |
| 19-40678-pwb | 13 | David Parnell Owens and Mary Levonne Owens |
| 19-54649-lrc | 13 | Tracy Denise Booker |
| 19-54662-jwc | 13 | Thomas Ray McWilliams, Jr. |

| 19-54703-wlh | 13 | Christopher Michael Griffiths |
| 19-40691-pwb | 13 | Keith Joseph Slaughter and Raven Alisha Brown-Slaughter |
| 19-54737-pmb | 7 | Kairi Abdullah Al-Amin |
| 19-54809-wlh | 13 | Barbara Albytine Gibbs |
| 19-40720-bem | 13 | Randy Lynn Randolph and Kelly Darlene Randolph |
| 19-40728-bem | 13 | Mark Allen Evans and Ronda Kay Evans |
| 19-54956-wlh | 13 | Miyoshi Eve Morris |
| 19-55005-jrs | 13 | Sheree Lovette Thomas |
| 19-40749-bem | 13 | Jerry Juanita Greene |
| 19-20627-jrs | 13 | Brandon Lee Cole |
| 19-55123-wlh | 13 | Vincent Wade Turner |
| 19-20634-jrs | 13 | Darion Reon Buffington |
| 19-20636-jrs | 13 | John Wesley Price, III |
| 19-40767-bem | 13 | John Eric Gandy and Mary Beth Gandy |
| 19-55412-wlh | 13 | Joseph Warren Cross and Tammy Michele Cross |
| 19-55415-lrc | 13 | Leonard Edwin Hymes |
| 19-40837-pwb | 13 | Jorge Ricardo Blanco and Antonia Emperatriz Blanco |
| 19-55724-jwc | 13 | Taurie Stinchcomb Grant |
| 19-55736-jwc | 13 | Charles Darrell Swink and Maritess Domanico Swink |
| 19-40879-bem | 13 | Bryan Ward Cleland and Dorothy Ann Cleland |
| 19-55987-lrc | 13 | Stacey Lynn Henderson |
| 19-56071-sms | 13 | Tonya Latrice Lowe |
| 19-56116-jrs | 13 | Samuel Alexander Salley, III and Sherree Newcomb Salley |
| 19-20795-jrs | 13 | Marvin Eric Sheppard |
| 19-40986-pwb | 13 | Kimberly Lanette Watkins |
| 19-56545-pwb | 13 | Elaine Gatson Boswell |
| 19-56563-jwc | 13 | Carrie Mae French |
| 19-20823-jrs | 13 | Ryan Charles Loudermilk |
| 19-56629-jrs | 13 | Angel Antonio Perales and Amy Jean Perales |
| 19-56712-wlh | 13 | Pattie Lachelle Hardy |
| 19-41021-bem | 13 | Allen Lane Jackson, Jr. |
| 19-41038-bem | 7 | William Lee Dowdy and Catherine Faye Dowdy |
| 19-56797-jwc | 13 | Tashina Marquita Tyree |
| 19-56808-sms | 13 | Ada Shelton |
| 19-56889-wlh | 13 | Earl Medford Stevenson |
| 19-56909-wlh | 13 | Felix Luis Rivera, Jr |
| 19-56926-pmb | 13 | Adrienne Yvette Barnes |
| 19-56979-sms | 13 | Mark Christian |
| 19-41081-bem | 13 | Scott Edward Misico and Gretchen Marie Misico |
| 19-41088-pwb | 13 | Albert Louis Richards and Loretta Faye Richards |
| 19-10892-lrc | 13 | Douglas Scott McLeod and Lesa Geneva McLeod |
| 19-57161-jwc | 7 | Anthony Lawayne Labron |
| 19-41090-pwb | 13 | Clifford Eugene Greeson, Jr. and Crystal Antoinette Greeson |
| 19-57260-jwc | 13 | Tiffani White Dodd and Terico Andrew Dodd |
| 19-57289-pwb | 13 | Linda Soon Hayden-Lanier |

| | | |
|---|---|---|
| 19-41106-pwb | 13 | Cedric Lamont McClinic, Sr. |
| 19-57393-pwb | 13 | Shalisa Shenick Gee |
| 19-57501-pmb | 13 | Michael Patrick Woods, Jr and Stephanie Michelle Woods |
| 19-57511-pmb | 13 | Gilbert Ray Perez and Robin Georgette Perez |
| 19-57633-pwb | 13 | Dennis LaShayne Stovall, Jr. |
| 19-57651-pmb | 11 | Hannah Solar, LLC |
| 19-20964-jrs | 13 | Robert Anthony Brooks and Catherine Lynn Brooks |
| 19-10968-lrc | 13 | William Anthony Jackson and Christie Robin Jackson |
| 19-57778-sms | 13 | Willie Anderson Gregg, Jr |
| 19-57815-jwc | 13 | Clara Jordan Broadnax |
| 19-57821-jwc | 13 | John Edward Van Derburgh, III |
| 19-57879-lrc | 13 | Messiah Patel |
| 19-10993-lrc | 13 | Kevin Newell Kilgore |
| 19-58006-wlh | 13 | Pamala Priscilla Staley |
| 19-58014-bem | 13 | Michael Antonio O&#039;Brian and Alexander Thomas Rhinehart |
| 19-58039-pmb | 13 | Carol Williams |
| 19-58046-pmb | 13 | Donovan Oneil Patterson |
| 19-58245-lrc | 13 | Arleta Kay Meyer |
| 19-58321-sms | 7 | Roman Antone Hill |
| 19-58357-pwb | 7 | Brandon James Butler |
| 19-21080-jrs | 13 | Wondra Lynn Peek |
| 19-58454-sms | 13 | Cassandra Denise Vass |
| 19-58457-jwc | 13 | Charles Eugene Davis |
| 19-58528-jrs | 13 | Schedric DeLeon Wheelings |
| 19-58550-lrc | 13 | Tashinda Shunette Johnson |
| 19-58568-sms | 13 | Willetta Sabina Marshall |
| 19-58572-pwb | 13 | Jessica Lauren Champion |
| 19-58606-pmb | 13 | Colin Matthew Harrison |
| 19-58623-lrc | 7 | Scott A Tyree |
| 19-21105-jrs | 13 | Sae Young Song |
| 19-41303-pwb | 13 | Jihad X Al-Mujaheed |
| 19-58700-lrc | 13 | Albert L Head |
| 19-58870-lrc | 13 | Kenneth Lewis Haynes, Sr. and Yvette Ellison Haynes |
| 19-41331-pwb | 13 | Lori Lynn Barfield |
| 19-58975-sms | 13 | Loretta Jean Richardson |
| 19-59122-lrc | 13 | Theresa Ann Copeland |
| 19-11130-lrc | 13 | Johnny Hansel Gaddy and Kathy Marie Gaddy |
| 19-59222-sms | 13 | Kenneth Alan Bush and Rebecca Margaret Bush |
| 19-59236-jrs | 13 | Mattie Baskin Jones |
| 19-59237-pmb | 13 | Erika Strom Brasco |
| 19-59249-sms | 13 | Robert Steven Latzsch |
| 19-59257-jwc | 13 | Christopher Keith Parks, Sr. and Stephanie Michelle Parks |
| 19-11151-lrc | 13 | Robert Lewis Christman |
| 19-59318-bem | 13 | Aileen Santiago Hogu |
| 19-59433-jwc | 13 | Audrey Adassa Wynter |

| | | |
|---|---|---|
| 19-59460-pmb | 13 | Betty Sue Layman |
| 19-59597-sms | 13 | Yahia Aissat |
| 19-59715-bem | 13 | Faye Ann Buffaloe |
| 19-59753-pmb | 13 | Patricia Fournier Goddard |
| 19-59872-sms | 13 | Beverly Elaine Carter |
| 19-41469-bem | 13 | Travis Vincent Jacks and Kari Michelle Jacks |
| 19-59922-sms | 13 | Kano Hassan Mohamed |
| 19-59949-lrc | 13 | Donald Barnes |
| 19-60146-lrc | 13 | Lynda K Harris |
| 19-60199-jwc | 13 | Gayle Evangela Coughman |
| 19-60207-lrc | 13 | Jason Reuben Smith |
| 19-60222-lrc | 13 | Bobbie Lynn McGhee and Anthony Bernard McGhee |
| 19-60230-bem | 13 | Ameshal Yvette Raines |
| 19-60236-jwc | 13 | Dorothy Jean Brown |
| 19-60263-sms | 13 | Martinez Sinclair Perry |
| 19-60265-jwc | 13 | Jennifer Rae Thorsen |
| 19-60275-sms | 13 | Janine Victoria Gardner |
| 19-60297-bem | 13 | Gayle Lynette Gay |
| 19-60332-sms | 13 | Juan Carlos Sepulveda-Ramirez |
| 19-60338-lrc | 13 | Yeumeka Shonta Mitchell |
| 19-60392-bem | 13 | Ralph Flores |
| 19-41542-bem | 13 | Michael Derek Vanderberg and Christian Nicole Vanderberg |
| 19-21308-jrs | 13 | Joseph William Lewis and Erica Kay Lewis |
| 19-41555-pwb | 13 | Christopher Williamson |
| 19-60578-sms | 13 | Daniel Lane Reid |
| 19-11285-lrc | 13 | Ryan Keith Nelson and Amber Marie Nelson |
| 19-41563-pwb | 13 | Billy Eugene Jones |
| 19-60735-pmb | 13 | David Scott Bergeman and Cathryn Frances Washell Bergeman |
| 19-60832-lrc | 13 | Juanita Beshea Monroe |
| 19-60835-jwc | 13 | Barron Fitzgerald Brown and Carla Moore Brown |
| 19-11339-lrc | 13 | Randy Sam Ballinger and Pamela Kay Ballinger |
| 19-60980-lrc | 13 | Jamie Allen Wilson |
| 19-21374-jrs | 13 | Gregory Leon Oliver, Jr. |
| 19-21384-jrs | 13 | Deborah Marie Ritenour |
| 19-41647-bem | 13 | James Todd Newsom and Sandra Lee Newsom |
| 19-61178-jwc | 13 | Schandra Yvette Lyons Farley |
| 19-11382-lrc | 13 | Clyde Brown and Cynthia Marie Brown |
| 19-61374-lrc | 13 | Stephanie Onetreor Clough |
| 19-61405-jwc | 13 | Michael Jermelle Childers and Andrea Ann Childers |
| 19-61481-lrc | 13 | Sherrie Ann Jacobs-Ogle |
| 19-61484-wlh | 13 | Clara Shante Marie Barnett |
| 19-21443-jrs | 13 | Norman Lee Gainey |
| 19-61691-jwc | 13 | Bylinda Marie Perez-Davis |
| 19-21476-jrs | 13 | James Luke Turner and Tammy Lynn Turner |
| 19-11453-lrc | 13 | Grady William McMichael |

| | | |
|---|---|---|
| 19-61861-pmb | 13 | Henry Patterson |
| 19-11474-lrc | 13 | Toby Eugene Grubbs |
| 19-61974-bem | 13 | Tyesha Keiunda Lumpkin |
| 19-11480-lrc | 13 | Amanda Nicole Clark |
| 19-62096-lrc | 13 | Razhonge Landers |
| 19-41800-bem | 13 | Curtis James Bennett,, Jr. |
| 19-41802-pwb | 13 | Aisha Shavonn Dupree |
| 19-62275-sms | 13 | Trakessa Lawanna Russell |
| 19-21558-jrs | 13 | Brian Eugene Holder and Amy Michelle Holder |
| 19-62386-jwc | 13 | Trishawn Wallace Grier |
| 19-11537-lrc | 13 | Ramon Lacarter Brownlee |
| 19-21606-jrs | 13 | Noel Jefferson Hanna, III and Rosa Alicia Hanna |
| 19-11562-lrc | 13 | Crystal Lynn Jones |
| 19-62737-sms | 13 | Scott Dale Trudeau and Jennifer Thomas Trudeau |
| 19-41864-bem | 13 | Matthew Wayne Tankersley and Courteney Melissa Tankersley |
| 19-11595-lrc | 13 | Julia Elizabeth Garner |
| 19-62891-jrs | 13 | Abdul Rahman Lateef |
| 19-21633-jrs | 13 | Brent Jordan Speigner |
| 19-62913-pmb | 13 | Joyce Lorraine Price |
| 19-63024-pwb | 13 | John Maurice Jackson |
| 19-41894-bem | 13 | Christopher Lamont Bell |
| 19-63125-pwb | 13 | Lynetta Harold-Momon |
| 19-63127-lrc | 13 | Nancy Maria Thomas |
| 19-63149-bem | 13 | Brian Maurice Mabry |
| 19-63175-pmb | 13 | Joel William Hall and Dinah June Hall |
| 19-63353-sms | 13 | Adonis Lynell Gilbert |
| 19-63359-jwc | 13 | Charles Delano Givens, Jr. |
| 19-63417-lrc | 13 | Jacob Michael Bryan and Regina Marie Bryan |
| 19-11661-lrc | 13 | Jeffrey David Robert Haugen and Katherine-Helene Haugen |
| 19-21713-jrs | 13 | Sherry Ann Dec |
| 19-63445-pmb | 13 | David Jerome Gadson and Monique Smith Gadson |
| 19-63601-pmb | 13 | Daniel Lee Kniesly |
| 19-11696-lrc | 13 | Ronshon Monderis Head and Nieca Michelle Head |
| 19-11697-lrc | 13 | David Randel Barber |
| 19-63662-jwc | 13 | Jessica Yerkes Tyra |
| 19-63718-pmb | 13 | William Lloyd Hatcher, Jr. and Stephanie Starr Hatcher |
| 19-63800-sms | 13 | Sandra Jean Puckett |
| 19-63803-sms | 13 | George Smith, Jr |
| 19-21757-jrs | 13 | Anthony Scott McDonald |
| 19-63843-lrc | 13 | Kimyo Damu Washington |
| 19-63865-sms | 13 | Kimberly Elaine McWhorter |
| 19-63883-sms | 13 | Tiffani Marie Howard |
| 19-63897-sms | 13 | Marcia Ovetta Urey |
| 19-63932-sms | 13 | Anthony Bernard Holden |
| 19-63957-sms | 13 | Nefertiti Denise Jones |

| | | |
|---|---|---|
| 19-42023-pwb | 13 | Jeff Duane Paylo |
| 19-64057-sms | 13 | Zuriharri Hall |
| 19-64108-lrc | 13 | Nicolette Yvette Kennedy |
| 19-64204-lrc | 13 | Alusine Tarawally |
| 19-64232-sms | 13 | Errol Anthony Greene |
| 19-64260-sms | 13 | Brenda J. Young |
| 19-64291-jrs | 13 | Carolyn Denise Bembry |
| 19-64467-sms | 13 | Rhonda Renee Scott |
| 19-64508-lrc | 13 | George Allen Cole |
| 19-64517-sms | 13 | Felicia Ann Johnson |
| 19-64544-pwb | 13 | Linda Renee Jackson |
| 19-11822-lrc | 13 | Tony Thomas Cornish |
| 19-64694-jwc | 13 | Courtney Renee Haynes |
| 19-64823-wlh | 13 | Hayward Von Pettway |
| 19-64827-jrs | 13 | Linda Dian Emerson |
| 19-64893-pwb | 13 | Demetrio Lafawn Sloan |
| 19-64968-jwc | 13 | Alanna Cecelia Daley |
| 19-42182-bem | 13 | Erik Willard Roberson |
| 19-42198-pwb | 13 | Melody Anita Dareing |
| 19-65094-jwc | 13 | Hugh Daniel Steadham and Kimberly Denise Steadham |
| 19-42219-pwb | 13 | Alicia Maria Salaices |
| 19-65273-jrs | 13 | Tomeka Bailey Starks |
| 19-65308-sms | 13 | Donna Zoughi |
| 19-65360-pmb | 13 | Ella Mae Gaston-Hicks |
| 19-65490-wlh | 13 | Cindy Chau Vu |
| 19-65491-sms | 13 | Helen Louise Wilson |
| 19-11933-lrc | 13 | DeIrish Neal Baker |
| 19-65619-jwc | 13 | Raymond William Haas, Jr. and Amithy Ellen Haas |
| 19-65656-jwc | 13 | Courtney Reid |
| 19-21961-jrs | 13 | Clement Isimenmen Iyoha |
| 19-42297-pwb | 13 | Cecelia Dee Medford |
| 19-65896-pmb | 13 | Uirton Rodrigues Alves |
| 19-42318-pwb | 13 | Blake Irvin Robinson |
| 19-65998-sms | 13 | Wanda Lynn Walker |
| 19-66011-sms | 13 | Annie Majette Ingram |
| 19-66158-pmb | 13 | Clifton Theodis Walker |
| 19-66260-sms | 13 | Althea Elaine Armstrong |
| 19-66402-lrc | 13 | Joseph Masai Male |
| 19-66427-sms | 13 | Darrell Bernard Williams |
| 19-66434-bem | 13 | Amberle Nicole Willis |
| 19-66447-lrc | 13 | Audrey Ruth Chandler |
| 19-66523-wlh | 13 | Eddie Clyde Stokley, Sr |
| 19-66527-jrs | 13 | Mae Emma Gates |
| 19-22049-jrs | 13 | Stephanie Michelle Darsey |
| 19-42400-bem | 13 | Candice Katielee Waldrop |

| | | |
|---|---|---|
| 19-12055-lrc | 13 | Bryan David Deaton and Casandra Lei Deaton |
| 19-12057-lrc | 13 | Monica Lynn Baker |
| 19-22058-jrs | 13 | Kendra Renae Thornton |
| 19-66893-lrc | 13 | Mary Ann Harvey |
| 19-66920-pmb | 13 | Maure Devon Tiller |
| 19-66959-lrc | 7 | Richard Alan Wright, Jr. |
| 19-67010-sms | 13 | Bolice Alan Fernety |
| 19-67035-wlh | 13 | DeRyan Antonio Austin and Marshonntri Shime Austin |
| 19-67075-jwc | 13 | Roger Leroy Brathwaite |
| 19-67091-jrs | 13 | Indra Tijuanna Andrews |
| 19-12134-lrc | 13 | Larry Bailey, Sr and Carolyn Ann Bailey |
| 19-67194-wlh | 13 | Cynon Deshae Smith |
| 19-42508-pwb | 13 | Joseph Alfred Durham and Krista Renee Durham |
| 19-67430-jwc | 13 | Jessica Ann Martin |
| 19-67433-wlh | 13 | Reginald Avery Sitton |
| 19-22190-jrs | 13 | Melissa Nichole Kanani Ericksen |
| 19-67537-lrc | 13 | Joyce Anne Marshall |
| 19-67560-pmb | 13 | Arnesia Michelle McKinney |
| 19-42567-bem | 13 | Timmy Dean Privette and Karen Jean Privette |
| 19-12194-lrc | 13 | Patricia Ann Mitchell |
| 19-67595-wlh | 13 | John Herman Zastrow |
| 19-67604-sms | 13 | Rashon Leiniel Banks |
| 19-67623-lrc | 13 | Bradford Arnold Joseph |
| 19-67676-wlh | 13 | Allison Lorraine Pruitt |
| 19-67806-bem | 13 | Owen Theodore Giles |
| 19-22217-jrs | 13 | Rodrick Lamont Bell |
| 19-42596-bem | 13 | Hardy Reynolds Taylor, Jr. and Tammy Lynn Taylor |
| 19-67924-wlh | 13 | Darlene Robinson |
| 19-67928-lrc | 13 | Gregory D Dortch |
| 19-22242-jrs | 13 | William Dale Bowles and Angela Donnette Bowles |
| 19-68078-pmb | 13 | Shannon Elizabeth Brewton |
| 19-68132-jwc | 13 | Sherita Lajuan Blango |
| 19-68171-lrc | 13 | Michelle Denise Bodie |
| 19-68176-pmb | 7 | Antoine Darnell Castle |
| 19-68343-lrc | 13 | Franklyn Coleyman Grizzle |
| 19-68358-sms | 13 | Tacoma Sharlene Robinson |
| 19-68491-pmb | 13 | Stephanie Renee Nowden |
| 19-12308-lrc | 13 | Marcus Antonio Wilder |
| 19-42705-bem | 13 | Denzel Raymun Darden |
| 19-42718-bem | 13 | Ronald Steven Cash |
| 19-68749-pwb | 13 | Janice Patrice Forts |
| 19-68901-lrc | 13 | Michael Abrams, Jr and Cyntelia Shenise Abrams |
| 19-68911-pmb | 13 | Janae Nicole Reynolds |
| 19-42765-pwb | 13 | Joshua Farley Trantham |
| 19-68986-pmb | 13 | Yolanda Renee Godfrey |

| | | |
|---|---|---|
| 19-12390-lrc | 13 | Melinda Jane Anglin |
| 19-12395-lrc | 13 | Jennifer Nicole Walker |
| 19-69159-pmb | 13 | Cassandra Ann Carter |
| 19-69272-pmb | 13 | Barbara Ann Matthews |
| 19-69279-wlh | 13 | Kimberly Nichelle Prince |
| 19-69415-wlh | 13 | Adrienne Venice Cathcart |
| 19-69451-lrc | 13 | Bruce Martin Ambush |
| 19-22383-jrs | 13 | Christopher James Spooner and Amanda Kay Spooner |
| 19-12456-lrc | 13 | Kenneth William Belcher and Felisha Danae Belcher |
| 19-12484-lrc | 13 | Mary Magginrin Benton |
| 19-69893-pmb | 13 | Jawanna Beranda Lopez |
| 19-69951-jrs | 13 | Gloria Dean Avery |
| 19-42887-pwb | 13 | Sabrina Laverne Williams |
| 19-69999-lrc | 13 | John Thomas Soluri, Jr. and Sandra Lee Soluri |
| 19-70018-pwb | 13 | Jason Christian Snyder and Amanda Eubanks Snyder |
| 19-42907-bem | 13 | Jeremiah Thomas Tidwell |
| 19-70195-sms | 13 | Sean Russell Shiver and Caprece Larae Shiver |
| 19-22471-jrs | 13 | Jorge M Madrigal, Sr |
| 19-70405-sms | 13 | Doris Annett Smith |
| 19-42974-bem | 13 | Johnny Lamar Welch and Carlene Shane Welch |
| 19-12559-lrc | 13 | Sharon Roseann Sloan |
| 19-42988-bem | 13 | Ida Mae Prater |
| 19-70703-sms | 13 | Carol Joan Pottinger |
| 20-10003-lrc | 13 | Barbara Denise Cherry Thompson |
| 20-60009-jrs | 13 | Latonya Yvonne Mills |
| 20-60013-pmb | 13 | Robert Michael McAllister, Jr. and Melissa Dale McAllister |
| 20-60046-sms | 13 | LaShunda Renee Bell |
| 20-60067-jwc | 11 | Nacasha Leca Ruffin |
| 20-60097-pmb | 13 | Brenda Joyce Thomas |
| 20-10026-lrc | 13 | John Wesley Odom, Jr |
| 20-60158-sms | 13 | Roderick Nelson Hall |
| 20-60168-wlh | 13 | Debra Yvette Fabian |
| 20-60169-wlh | 13 | Emmanuel Pascal Bayonne |
| 20-10035-lrc | 13 | Tracey Sherard Mitchell |
| 20-10036-lrc | 13 | Richard Webb Robnett, III |
| 20-60278-sms | 13 | Waymon Esmer Parris and Helen Angeline Parris |
| 20-60279-pmb | 13 | Neshanta Serica Johnson |
| 20-60297-lrc | 13 | Mehrdad Shoar Nobari |
| 20-40022-bem | 13 | Mary Alice Shorts |
| 20-60368-lrc | 13 | Jennifer Anne Warren |
| 20-60371-pmb | 13 | Chadee D. Quick |
| 20-60430-jwc | 13 | Julie Ann Moore |
| 20-20033-jrs | 13 | Matthew Ryan Douglas |
| 20-60459-wlh | 13 | Jerry Dennis, Sr. |
| 20-40040-bem | 13 | Lamar Timothy Watson and Coretta Anne Watson |

| | | |
|---|---|---|
| 20-60497-lrc | 13 | Chambers Leonard Whaley |
| 20-60513-lrc | 13 | Randall Lamont Burke, Sr. and Kimberly Denise Burke |
| 20-10060-lrc | 13 | Brandon Trent Presley and Casey Leigh Presley |
| 20-60550-lrc | 13 | Lervenda Bradley |
| 20-10065-lrc | 13 | Demetrius Montique Almond and Arlynda Yvette Almond |
| 20-60568-pmb | 13 | Victor Carballosa |
| 20-60570-sms | 13 | Latwon Rico Stinchcomb |
| 20-60619-lrc | 13 | Marisa Lynette Williams |
| 20-60623-sms | 13 | Mignon Shanta Peters-Whitaker and Domonique Jermaine Whitaker |
| 20-60724-pmb | 13 | Endia Baxter Broome |
| 20-60774-sms | 13 | Annette Stephens |
| 20-60784-pwb | 13 | Karla Michelle Long |
| 20-40105-bem | 13 | Jerry Ray Hudgins |
| 20-60841-sms | 13 | Brigid Joko Harding |
| 20-60864-sms | 13 | Stephanie Elaine Hudson |
| 20-60881-jwc | 13 | Valentino Deno Lockhart |
| 20-60885-jwc | 13 | Desiree Denzil Webb |
| 20-60888-jrs | 13 | Sherri Frances McDivitt |
| 20-61091-wlh | 13 | Christopher Shane Hayslip and Kristina Morton Hayslip |
| 20-40150-bem | 13 | Ada Virginia Earwood |
| 20-61107-jrs | 13 | Willie Albert Williams |
| 20-61133-lrc | 13 | Brandy Loreal Harris |
| 20-61143-pmb | 13 | Audris Dione Hamilton |
| 20-61414-lrc | 13 | Lashanna Yetrelle Barnes |
| 20-61420-lrc | 13 | Joan Claire Green |
| 20-61423-jrs | 13 | Kamaira Arnez White |
| 20-10177-lrc | 13 | Demontie Levett Pittman, Jr. |
| 20-61475-sms | 13 | Charlie Evans Arnold |
| 20-61484-wlh | 13 | Linda Dean Denise Reed-Davis |
| 20-61546-sms | 13 | Dianne Cindy Hinds |
| 20-61618-sms | 7 | Tiffany Lynn Davis |
| 20-61638-lrc | 13 | Bryan Jay Williams |
| 20-61659-pmb | 13 | Deborah Jean Davidson |
| 20-61697-jwc | 13 | Karchona Chanell Johnson |
| 20-61726-sms | 13 | Carol Louise Boyd |
| 20-61797-pmb | 13 | Latoya Nicola Kimble |
| 20-61828-wlh | 7 | DECKSIDCOR LLC |
| 20-61871-jwc | 13 | Latoya Willis Robinson |
| 20-40260-pwb | 13 | Charlee Ann Klein |
| 20-61945-jwc | 13 | Christopher Alphonsus Filberg |
| 20-61979-lrc | 13 | Andrea Renee Porter |
| 20-62010-sms | 13 | Selena Yvonne Banks-Dickerson |
| 20-62018-wlh | 13 | Cameshia LaShun Garricks |
| 20-62026-lrc | 7 | Tanisha Okia Way |
| 20-10238-lrc | 13 | Che Torria Anquinette Carr |

| | | |
|---|---|---|
| 20-62050-pmb | 13 | Timothy Q Penn |
| 20-62061-pmb | 13 | William Matthew Browning |
| 20-62087-jrs | 13 | Susan Hopkins Parsons |
| 20-62088-lrc | 13 | Robert Hammond Reynolds, Jr. |
| 20-62193-wlh | 13 | Arthur Prince, Jr. |
| 20-10265-lrc | 13 | Scott Alan Sears and Stacy Midori Sears |
| 20-20234-jrs | 13 | James Lee McManama and Ashley Ronica McManama |
| 20-62260-pmb | 13 | Nekenge Ayanna Gholston |
| 20-62295-pwb | 13 | Atunji Starguindo |
| 20-10278-lrc | 13 | Tyson Everett Zink |
| 20-62400-jwc | 13 | Harold Jerome Beasley and Monique Michelle Beasley |
| 20-20254-jrs | 13 | Jeffrey Beard and Tammy Beard |
| 20-62452-sms | 13 | Robert Lavelle Wickliffe |
| 20-62489-sms | 13 | Theresa Moore |
| 20-62495-pwb | 13 | Terry Tyrone Jackson |
| 20-62555-sms | 13 | Michael Anthony Davy |
| 20-62571-lrc | 13 | David Griffin, Jr |
| 20-62637-lrc | 13 | Chrystal Marie Hamrick |
| 20-10329-lrc | 13 | Michael Darnell Gaines |
| 20-62701-wlh | 13 | Vientese Holt |
| 20-10340-lrc | 13 | Yashica Shanta Hall |
| 20-62737-jrs | 13 | Carmecia Nicole Givens |
| 20-62768-jwc | 13 | Sharron Patrice Virden |
| 20-63052-sms | 13 | Shawn Marie Jacques |
| 20-63055-lrc | 13 | Arthur Adam Barfield |
| 20-40418-pwb | 13 | Joshua Adam Bailey |
| 20-63150-jwc | 13 | Shalanda Chouvelle Mahone |
| 20-63167-sms | 13 | Sharon Yvette Belland-Proby |
| 20-63220-pmb | 13 | Thomas Anthony Skelton and Angela Kim Skelton |
| 20-20364-jrs | 13 | Kennesha LeTeekia Harris |
| 20-40461-bem | 13 | Vladimir Pereira Martinez |
| 20-20377-jrs | 13 | Carlos Moncada Bautista |
| 20-63452-lrc | 13 | Aaron Keith Seay and Terre Rene Seay |
| 20-63526-pmb | 13 | Jacqueline Rosemarie Kirby |
| 20-63591-jwc | 13 | Jasmine Latrice Hayes |
| 20-63604-pwb | 7 | Chicken and Egg, LLC |
| 20-63614-jwc | 13 | Elaine Wilkes Floyd |
| 20-63644-pmb | 13 | Glenda Lee Gardner |
| 20-63713-jrs | 13 | Nicole Kimberly Patterson |
| 20-20416-jrs | 13 | Dennis Andrew Bailey |
| 20-63760-sms | 13 | Peter Jethro Cooke |
| 20-40508-bem | 13 | Kimberly Anne Butler |
| 20-63766-bem | 13 | Sylvia Bernice Carter |
| 20-63838-pmb | 13 | Jose Luis Zarate and Michelle Aimee Zarate |
| 20-10464-lrc | 13 | Anthony Wormer |

| | | |
|---|---|---|
| 20-64000-lrc | 13 | Tanesha Roberts |
| 20-64075-lrc | 13 | Angela Patrice Moore |
| 20-10502-lrc | 13 | Ruby Nicole Spurling |
| 20-64235-wlh | 13 | Christopher Oliver and Faith NyO&#039;bie Oliver |
| 20-64276-wlh | 13 | Josephine Dee Flores |
| 20-64281-pwb | 13 | Abraham Bartley Thomas |
| 20-64288-pmb | 13 | Romario Aaron Johnson and Jennifer Moncur Johnson |
| 20-40579-pwb | 13 | Dennis James Alan Hayes |
| 20-64446-pmb | 13 | Zakiya Leanora Mims |
| 20-64448-wlh | 13 | Rhonda Denise Moreland and Rolanda Noel Brannon, Sr |
| 20-40682-bem | 13 | Richard A McDonald and Julie C McDonald |
| 20-40688-pwb | 13 | Clyde Tyrone Jordan, Jr. |
| 20-64901-pmb | 13 | Robert Neely Weber |
| 20-20561-jrs | 13 | Carlton J. Hill and Delisa Ann Hill |
| 20-20567-jrs | 13 | Eric William Schmucker and Lori Ellen Schmucker |
| 20-64961-jwc | 13 | Brennan Bernard Washington |
| 20-65120-sms | 13 | Alexander Villamar |
| 20-20599-jrs | 13 | Bruce Michael Clem and Amanda Seabolt Clem |
| 20-65167-jwc | 13 | Thang Quoc Huynh |
| 20-65186-pmb | 13 | David Hyman, III |
| 20-65227-jwc | 13 | Talitha Yvonne West |
| 20-65329-jwc | 13 | William Jonathan Holland |
| 20-65367-sms | 13 | Samantha Jenille Mundo |
| 20-40763-pwb | 13 | Gregory Keith Ogletree |
| 20-65398-wlh | 13 | Keiana Shanaye Smith |
| 20-65441-bem | 13 | Amazire Matthew Moses |
| 20-65470-jwc | 13 | Kimberly Anne Addington |
| 20-65671-jwc | 13 | William Edwards, Sr. |
| 20-65725-sms | 13 | Marcella Feltus |
| 20-65941-pwb | 13 | Peresha Deshawn McCall |
| 20-66003-jwc | 13 | Mary Loretta Jones |
| 20-66043-jwc | 13 | Debbie Jeanise Phillips |
| 20-66044-bem | 13 | Cecil Frederick Cunningham, Jr. and Hyacinth Josephine Cunningham |
| 20-66052-lrc | 13 | Cerenity Joy Sims |
| 20-20722-jrs | 13 | James Anthony Gelormino |
| 20-66074-lrc | 13 | Leta Lillian Simmons |
| 20-66147-bem | 13 | Robin Kenyetta Burton |
| 20-40892-pwb | 13 | Courtney Lynn Synowiec |
| 20-66264-lrc | 13 | Sherry Renae Hardy |
| 20-40919-bem | 13 | Johnny Mansfield Clayton |
| 20-66275-wlh | 13 | Amanda Hanie |
| 20-66376-lrc | 13 | Patricia Ann Mumford-Fraser |
| 20-66468-wlh | 13 | Belinda Jean Martin |
| 20-40950-bem | 13 | Robin Michael Parker |
| 20-66574-wlh | 13 | Sandra Denise Scullark |

| 20-66590-sms | 13 | Elieze Roslyn Charles and Kenrick Montgomery Charles |
| 20-66618-pmb | 13 | Jeffrey Lamar Tucker |
| 20-66743-bem | 13 | Terrence D&#039;Shawn Fielder |
| 20-66813-jwc | 13 | Sharon Rena Pillows |
| 20-66841-lrc | 13 | Jameelah Nasheed Gorden |
| 20-67014-wlh | 13 | Jacquelyn Stallworth Dunn |
| 20-67056-lrc | 13 | Tiffany Ann Davis |
| 20-67115-lrc | 13 | Chandra Kaye Allen-Campbell |
| 20-67174-pwb | 13 | Alva Dawn Dees |
| 20-67175-pmb | 13 | Marion Merrieweather |
| 20-10920-lrc | 13 | Ussery Lamar Murphy |
| 20-20877-jrs | 13 | Joil Wayne Grissom |
| 20-67334-pmb | 13 | Tynia Jawanna Wooten |
| 20-10949-pmb | 7 | Rosalind Denise Lovelace-Edmonson |
| 20-67571-pmb | 13 | Chandra Lenita Gill |
| 20-67575-jwc | 13 | Denise Lawson Serkedakis and William Constantine Serkedakis |
| 20-10988-lrc | 13 | Horris Anthony Dixon, Jr. |
| 20-67733-wlh | 13 | Kevin Tony Howell |
| 20-67759-lrc | 13 | Joan Gayle Sladek |
| 20-67768-wlh | 13 | William Eric Green |
| 20-67837-pmb | 13 | Anthony Lemar Simmons |
| 20-67854-wlh | 7 | Deanna Richardson McAlpin |
| 20-67867-pwb | 13 | Brian Todd Harrison and Andrea Marie Harrison |
| 20-67880-sms | 13 | Kemyar Ayo Greenaway |
| 20-67899-wlh | 13 | Casey Benjamin Schaff and Sherri Lynn Schaff |
| 20-67981-sms | 13 | Lavorne Ames Blyden |
| 20-67985-pwb | 13 | Derald Bernard White |
| 20-68108-jwc | 13 | Candance L&#039;Nette Hill |
| 20-68246-jwc | 7 | Lashanda Natisha Evans |
| 20-68310-pwb | 13 | Juan Manuel Maisonet and Darlene Lamorena Maisonet |
| 20-68360-lrc | 13 | Terry Wayne Hardy |
| 20-68441-sms | 7 | Cynthia Johnson |
| 20-21066-jrs | 7 | Ray Darrin Andes and Pamela Ray Andes |
| 20-68646-jrs | 13 | Bryan Lee Pettett |
| 20-68736-wlh | 13 | Mark Wayne Garner, II |
| 20-68738-lrc | 13 | Ivory Ward, Jr. |
| 20-68788-bem | 13 | Jacqueline Laverne Payne |
| 20-41296-bem | 13 | Martin Todd Kincaid |
| 20-11142-lrc | 13 | Jerry Lamar Lee and Dana Jean Lee |
| 20-68940-jwc | 13 | Mable Lambert |
| 20-68941-jwc | 13 | Richard Lloyd Welsh and Joanna Rose Welsh |
| 20-68962-pmb | 13 | Harold Bruce Rivers |
| 20-69004-jrs | 13 | Patricia Wiggins Arnold |
| 20-21122-jrs | 13 | Mark Wayne Gaylord and Rebecca Lindsey Gaylord |
| 20-69348-lrc | 13 | Bradley Edward Parham |

| | | |
|---|---|---|
| 20-69438-sms | 13 | Stanley Leon Holmes and Lureon Lakennya Holmes |
| 20-69615-sms | 13 | Denise Yvette Gibson |
| 20-69901-wlh | 13 | Alberta Lisa Homer |
| 20-69946-sms | 13 | Casey Michael Bazor |
| 20-70223-sms | 13 | Samuel Curtis Edmondson |
| 20-70314-wlh | 13 | Steven Michael Parks |
| 20-70354-pmb | 13 | Dianne Suzan Duggan |
| 20-70409-jwc | 13 | Lillian Ann Jackson |
| 20-70467-jwc | 13 | Henry Alaye Lawson |
| 20-41582-pwb | 13 | Yolanda Letice Wilson |
| 20-70661-lrc | 13 | Ana Thomas |
| 20-21415-jrs | 13 | Anthony Matthew Adkins and Julia Michelle Adkins |
| 20-70910-jwc | 13 | Earline Sharyl Richardson-Williams |
| 20-70935-pmb | 13 | Cynthia Barnes Fant |
| 20-41640-pwb | 13 | Harold Eldon Waits |
| 20-11435-lrc | 13 | Jewel Ann Inostroza |
| 20-71001-lrc | 13 | Maverick DeShawn Glover |
| 20-71017-wlh | 13 | Jeffrey Fulton Jones and Melissa Annette Jones |
| 20-71042-bem | 7 | Gregory Leonard Collier |
| 20-71089-jwc | 13 | Mary Bridges |
| 20-41658-pwb | 13 | Kenneth Lee Thomas |
| 20-11449-lrc | 13 | Charles Nicholas Carter |
| 20-11468-lrc | 13 | Ronnie Reed Calvert and Roberta Ann Calvert |
| 20-71325-pwb | 13 | Steve Larry Boyd |
| 20-71505-sms | 13 | Reginald Jerome Florence |
| 20-71531-wlh | 7 | George Wagner |
| 20-41728-bem | 13 | Merylon Lucille Ware |
| 20-71692-pmb | 11 | Colleen Evelyn Carter-Neblett |
| 20-71705-jrs | 13 | Mary Nicole Brown |
| 20-71772-wlh | 13 | Stephanie Denise McMillan |
| 20-71962-lrc | 7 | Nicholas Philp |
| 20-21563-jrs | 13 | Robin Lynne Riddle |
| 20-72073-pwb | 13 | Vinisha Lashun Robinson |
| 20-72277-lrc | 13 | Bobby Earl Jones |
| 20-11587-pmb | 7 | Daniel John Bass and Charlotte West Bass |
| 20-21607-jrs | 7 | Elizabeth Ann Watson |
| 20-11591-lrc | 13 | Sherise Leigh Gividen and Nathan Christopher Gividen |
| 20-72411-jwc | 7 | Ketan Nayee |
| 20-41843-pwb | 13 | Anthony Michael Stevenson, Sr. and Zaida Jeanette Stevenson |
| 20-72563-sms | 7 | On Go Mobile Detailing LLC |
| 20-21635-jrs | 13 | Charles Francis Tietz and Allison Rose Tietz |
| 20-72603-jwc | 13 | Fenece Perry Oliver |
| 20-72948-pmb | 13 | Roderick Derrell Ruffin |
| 20-73043-sms | 13 | Jeffrey Alan Van Detta and Kathryn Renae Jackson-Van Detta |
| 21-40013-bem | 13 | Rasheedah Musheerah Hami |

| 21-50209-pwb | 13 | Nubia Magaly Gann |
| 21-50227-pmb | 13 | Judy Ann Prather |
| 21-50272-pmb | 13 | Chimika Tashe Williams |
| 21-50283-pmb | 13 | Timothy Anthonio Shepherd |
| 21-50309-wlh | 13 | Terry Dwayne Spiller |
| 21-50391-pmb | 13 | David Christopher Smith and Sandy Lee Smith |
| 21-50407-sms | 13 | Marcos James De&#039;A Pope |
| 21-50527-pwb | 13 | Wanda Gay Dozier |
| 21-40061-pwb | 13 | Paul Thomas Cameron, Jr. and Chelsea Page Cameron |
| 21-50566-pmb | 13 | Francois Laporte, Jr. and Lakesha Joisan Laporte |
| 21-50610-lrc | 13 | Willie Henry Pope, Jr. |
| 21-50644-jrs | 13 | William Lee Hunter, Sr. |
| 21-50658-pmb | 13 | Winford Allen Lamb |
| 21-40124-pwb | 13 | Johnny Lee Gerald |
| 21-40140-bem | 13 | Rhonda Kay Fields |
| 21-10132-lrc | 13 | Kevin Patrick Robinson and Leslie Ann Robinson |
| 21-51118-pmb | 13 | Milton Curtis Welch, Jr. and MIchele O Butler-Welch |
| 21-51187-pwb | 13 | Racheal Precious Sherman-Dewalt |
| 21-51295-pmb | 13 | Connie Joann Banks |
| 21-40187-pwb | 13 | Selena Michelle Jennings |
| 21-51395-jwc | 13 | Paul Andre Romage |
| 21-51526-pwb | 13 | Roody Noel and Maudeline Cherisca Noel |
| 21-51606-pmb | 13 | Dwight Hammond |
| 21-51647-pwb | 7 | Tracie Lynn Guest |
| 21-20263-jrs | 13 | Teresa Boyd Hulsey and David Timothy Hulsey |
| 21-52064-jwc | 13 | Daniel Floyd Douglas, Sr. |
| 21-52067-wlh | 13 | Deborah Asenath Tillman |
| 21-20284-jrs | 7 | Amanda Nicole Kirby |
| 21-52174-wlh | 13 | Deidre Rania Gibson |
| 21-10282-lrc | 13 | Matthew Wiley Toney |
| 21-52260-sms | 13 | Quentin Horace Ritch |
| 21-20302-jrs | 13 | Kristen Lee Shirley |
| 21-52371-sms | 13 | Pierre Victor Guetchy |
| 21-52495-lrc | 7 | Correll Valdez Morrissette |
| 21-40373-pwb | 13 | Dana Lynne Smith |
| 21-52506-jwc | 13 | Yvonne Ann Davis |
| 21-52730-pwb | 13 | Dallas D Whitted |
| 21-53005-bem | 13 | Veverlyn Louise Pitts |
| 21-53008-pmb | 13 | Andrea Marie Alexis |
| 21-53182-jwc | 13 | Omar Antonio Pearce |
| 21-53489-jrs | 13 | Harley Max Shellhammer and Sugeily Mariette Shellhammer |
| 21-40565-bem | 7 | Jeffery Elbert Chastain and Sheila Denise Chastain |
| 21-20513-jrs | 13 | Tyler Reid Iversen and Heather Adams Iversen |
| 21-53795-wlh | 13 | Jarvis O&#039;Bryan Mosley |
| 21-53822-jwc | 13 | Linda Dianne Webb |